**REPORT OF RECEIVER, G&E REAL ESTATE MANAGEMENT SERVICES, INC.
D/B/A NEWMARK (f/k/a NEWMARK KNIGHT FRANK)**

December 22, 2022

ME1 43395401v.1

## BACKGROUND

Receiver, G&E Real Estate Management Services, Inc. d/b/a Newmark (formerly, Newmark Knight Frank) (the "Receiver") submits this report in accordance with the Court's October 14, 2021 Order (as thereafter amended, the "Order") (D.E. 48).

Plaintiff Wilmington Trust, N.A. As Trustee For The Benefit Of The Registered Holders Of Wells Fargo Commercial Mortgage Trust 2019-C50, Commercial Mortgage Pass-Through Certificates, Series 2019-C50 (the "Lender"), brought this action against 24 Commerce Street, LLC  (the "Borrower") and other Defendants (collectively with the Borrower, "Defendants") seeking remedies for the Borrower's alleged defaults under certain loan documents.  Among the relief sought was the appointment of a receiver to manage the real property located at 24 Commerce Street, Newark, New Jersey (the "Property").

On October 14, 2021 the Court entered the Order, which appointed the Receiver.  The Order, among other things, authorized and directed the Receiver to collect rents from tenants at the Property and pay expenses for the Property.  The Borrower was directed to provide the Receiver with certified financial statements, a certified rent roll, expense information and other Property information by November 8, 2021, and to immediately turn over to the Receiver all rents and funds on hand as of October 14, 2021 and received thereafter.  To effectuate the Order, on October 18, 2021 and on October 28, 2021, the Receiver hand-delivered the Order and notices to the tenants with instructions on payment of rent.

On March 22, 2022, the Court entered an Order expanding the Receiver's powers (the "Amended Order") (D.E. 100).  The Amended Order expanded the Receiver's powers, *inter alia*, to authorize the Receiver the exclusive authority to negotiate with tenants "concerning creation, modifications, renewals, extensions, settlement, waivers or extensions of the Leases."  Relatedly, the Amended Order authorized the Receiver to "institute, carry on and maintain all actions, suits,

2

proceedings and procedures necessary" to evict delinquent tenants and collect past due rents.

The Amended Order also directed Borrower to (1) "provide historical information concerning the Property's CAM charge and real estate tax reconciliations"; (2) name Receiver as an additional insured on all insurance policies in connection with the Property; and (3) direct Vivo to close the tenant account portal that allowed tenants to pay rent to Vivo and cease all negotiations with existing and perspective tenants. CAM and real estate tax reconciliations were produced on September 12, 2022.  Receiver has reviewed the CAM and Real Estate historical information for the last four year (2018-2022) and determined that the aggregate amount of tenants' uncollected share of CAM and taxes is at least $112,000.  Receiver, pursuant to the authority granted under the Amended Order, will seek collection of the proportional share owed by each tenant in its ongoing collections efforts.

The Receiver negotiated with Vivo Management to reduce its monthly management fee given the expansion of the Receiver's exclusive authority under the Amended Order and the decrease in Vivo's responsibilities.  A reduction from $10,000/month to $5,000/month was agreed upon effective May 1, 2022 and approved by the Lender.

On October 4, 2022, the Court entered a Consent Order that, in part, expanded the Receiver's powers and authorized it to "(1) negotiate service contracts for the Property; and (2) negotiate utilities contracts for the Property— with any such contracts being subject to Lender's and Borrower's prior written approval."  The Consent Order also required the Borrower to provide a security deposit Accounting (as defined in the Order) by October 14, 2022, which information the Borrower had previously been Ordered to provide within fourteen days of the Court's August 10, 2022 Order.

## OUTSTANDING DELIVERABLES AND ONGOING ISSUES

As the Court is aware, the Borrower has to date failed to provide a full security deposit "Accounting" in accordance with the Court's August 10, 2022 Order and the October 3, 2022 Consent Order.  On October 20, 2022, the Borrower provided a list of tenants and the amounts of each security deposit required by their lease but not the other required Accounting information.

In response to Receiver's December 13, 2022 request for an additional order clarifying that Borrower is solely responsible for the return of the Security Deposits to Tenants, the Court held a hearing and directed the parties to submit a proposed order in furtherance of the Court's findings. Receiver shall circulate a revised proposed order making clear that it has no liability for the Security Deposits and that the Borrower remains solely responsible for refunding the tenants' deposits.

The Borrower stated to the Court at the December 20th hearing that it will review and provide more information regarding Security Deposits received after its purchase of the Property. Based on information previously provided by Borrower these include the following:

Security Deposits Received After April 4, 2019

| Unit | Tenant | Date of Deposit | Amount |
|------|--------|-----------------|--------|
| Lobby | Latin Café of Newark LLC | 6/1/2021 | $1,600.00 |
| 301 | One Wall Management, LLC | 11/1/2019 | $22,690.12 |
| 527 | Noble Strategy | 11/1/2020 | $200.00 |
| 529 - Room A | Dembele, Souleymane | 7/15/2019 | $900.00 |
| 529 - Room D | E Tucker, Naimah | 5/1/2021 | $1,060.00 |
| 607 | Salemi, John | 7/15/2020 | $3,128.00 |
| 1000 | Toraya, Adam | 12/1/2019 | $3,400.00 |
| 1001 | Workonomics | 2/1/2020 | $868.64 |
| 1200 | Schiller & Wilkes LLP, Murphy | 1/1/2020 | $1,675.16 |
| 1302 | American Technology Training Institute | 2/1/2020 | $2,666.66 |

4

| | | | |
|---|---|---|---|
| 1418 | Lafuente Law | 5/1/2019 | $1,500.00 |
| 1726 | Joseph D. Rotella, a Professional Corporation | 6/1/2019 | $5,740.00 |
| 1825 | Americans CareerBuilders LLC | 1/1/2020 | $2,925.00 |
| 1833 | Young, Sharrod | 1/1/2021 | $875.00 |
| | | | **$49,228.58** |

<u>Additional outstanding items</u>:

- Other tenant pass-through information

- Certified historic profit and loss statements

# TENANCY ISSUES

### *Eviction Actions*

Pursuant to the Order, the Receiver has been in negotiations with certain delinquent tenants. In accordance with the Order and based on information provided by the Borrower, the Receiver sent first notices to several delinquent tenants demanding past due rent and second notices declaring the tenants to be in default.  On May 5, 2022, the Receiver commenced eviction actions against tenants with the largest rent delinquencies: FDF Holdings, Inc., Trinity Sai, The Chad School Foundation, and American Training Technology Institute.  Terms have been negotiated for a settlement with Trinity Sai, subject to final documentation. Otherwise, trial dates have not yet been set for the evictions due to significant backlogs in the Landlord/Tenant Court.

### *Collection Actions*

The Receiver commenced collection actions against six tenants (One Wall Management, Americans Career Builders, Ravin Greenberg, American Technology Training Institute, The Chad School Foundation, and FDF Holdings) for unpaid rent totaling over $1,300,000.  The Receiver will be commencing additional collection actions against other delinquent tenants.  The Receiver recently reached a settlement with Ravin Greenberg, resulting in recovery upfront of $20,000 with an additional $20,000 to be paid within the next six months.

### *Leases and Leasing Activity*

Pursuant to the Order, the Receiver has been in lease renewal negotiations with certain tenants. Upon entry of the Amended Order, the Receiver immediately undertook efforts to lease the vacant units at the Property and has commenced negotiations for lease renewals and extensions with performing tenants whose leases have expired or are about to expire.  The Receiver has

reached an agreement with at least nine tenants for lease extensions or modifications under favorable terms approved by Plaintiff and Borrower when required. In addition, the Receiver negotiated a restructured lease with one tenant to recover over time $287,733.96 of past due rent.

The Receiver and its leasing team has been pursuing targeted marketing strategies to fill the vacancies at the Property. For example, the Receiver is soliciting commercial tenants at buildings in the area that are converting to residential and is upgrading the Property's marketing materials. In addition, the Receiver will be focusing on filling units that already have updated improvements in place to maximize rental rates.

Further, the Receiver and FDF have discussed preliminary terms regarding the 16th floor which FDF leases but is not currently using. This would allow the Receiver to market and show the commercial space to prospective tenants.

The Receiver will continue to diligently address vacancies and delinquent tenants for the benefit of the Property.

## **CURRENT FINANCIAL STATUS**

As of December 19, 2022, the Receiver had an adjusted cash on hand balance of $589,360.66.  Based on information from the Borrower and the Receiver's current records, accounts receivable for unpaid rent exceed $2,075,383.10[1] as further detailed above and in the attached Index #6 (Aged Delinquency).

Although the Property is generating cash flow, no debt service is being paid, vacancies are being carried and, as mentioned above, several delinquent tenants remain in occupancy rent-free. However, the Receiver has taken affirmative steps to fill the vacancies, evict tenants who are not paying rent and pursue collection actions against them.  Additionally, several delinquent tenants have made payments and have been negotiating payment plans for the remaining arrears since the Receiver has sent out default notices and began pursuing delinquent tenants.  CAM charges and other tenant pass-through obligations such as payment of real estate taxes were billed to the tenants for 2020-2021.

Attached to this Report is the financial reporting of the Receiver.

---

[1] The largest delinquency is FDF Holdings, who owes more than $1,219,490.57  in arrears.  This tenant is an affiliate of the Borrower with a lease for over 25,000 square feet of space at the Property.  The Borrower, Vivo and possibly others occupy the leased premises.

**<u>INDEX</u>**

1. Balance Sheet

2. Operating Statement

3. Trial Balance

4. General Ledger

5. Bank Reconciliation

6. Aged Delinquency

7. Rent Roll

8. Cash Receipts

9. Cash Detail

10. Receivables Ledger

11. Security Deposits Ledger

12. Check Register

13. Summary of Legal Fees and Costs

14. Summary of Receiver Fees and Cost

# 1. BALANCE SHEET

| Database: | GEMS_EAST | **STANDARD BALANCE SHEET** | Page: | 1 |
|---|---|---|---|---|
| ENTITY: | NJ085 | **GEMS_EAST** | Date: | 12/19/2022 |
| | | **24 COMMERCE STREET** | Time: | 10:52 AM |

Cash

Nov 2022

ASSETS

CURRENT ASSETS
| | |
|---|---|
| CASH | 589,360.66 |
| SECURITY DEPOSIT ESCROW | 8,574.04 |
| TOTAL CURRENT ASSETS | 597,934.70 |

PROP, PLANT, & EQUIP

| TOTAL PROP,PLANT,EQUIP | 0.00 |
|---|---|

| TOTAL ASSETS | 597,934.70 |
|---|---|


LIAB & EQUITY
CURRENT LIABILITIES
| | |
|---|---|
| SECURITY DEPOSITS | 8,756.92 |
| TOTAL CURRENT LIAB. | 8,756.92 |

LONG TERM LIABILITIES

| TOTAL LONG TERM LIAB | 0.00 |
|---|---|

EQUITY
| | |
|---|---|
| RETAINED EARNINGS | 336,777.97 |
| CURRENT EARNINGS | 252,399.81 |
| TOTAL EQUITY | 589,177.78 |

| TOTAL LIAB & EQUITY | 597,934.70 |
|---|---|

# 2.  OPERATING STATEMENT

Database Id: GEMS_EAST
Report Id: GEMS_CMPINCA
GL Entity NJ085
Budget Type: STD
Basis Cash

**Comparative Income Statement**
**BUDGET COMPARATIVE INCOME STATEMENT**
**GEMS_EAST**
**24 COMMERCE STREET**

Page: 1
Date: 12/19/2022
Time: 10:52 AM

| Thru: | | Current Period | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|
| | | Actual Nov 2022 | Budget Nov 2022 | Variance | YTD Actual Nov 2022 | YTD Budget Nov 2022 | YTD Variance | YTD Var % |
| **INCOME** | | | | | | | | |
| **RETAIL RENT** | | | | | | | | |
| 411-74 | ESCALATION-CAM | 1,233.00 | 0.00 | 1,233.00 | 22,811.63 | 0.00 | 22,811.63 | 100.00% |
| 411-81 | OFFICE RENT | 207,563.09 | 0.00 | 207,563.09 | 2,208,512.96 | 0.00 | 2,208,512.96 | 100.00% |
| 411-88 | OFF RENTS-MEZZANINE RENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00% |
| 411-99 | OFF RENTS-RENT ABATEMENT: | (1,594.65) | 0.00 | (1,594.65) | (16,331.82) | 0.00 | (16,331.82) | -100.00% |
| **TOTAL RETAIL RENT** | | 207,201.44 | 0.00 | 207,201.44 | 2,214,992.77 | 0.00 | 2,214,992.77 | |
| **PARKING INCOME** | | | | | | | | |
| 433-81 | PARKING INCOME LEASED | (4,298.17) | 0.00 | (4,298.17) | (17,760.00) | 0.00 | (17,760.00) | -100.00% |
| **TOTAL PARKING INCOME** | | (4,298.17) | 0.00 | (4,298.17) | (17,760.00) | 0.00 | (17,760.00) | |
| **SUNDRY INCOME** | | | | | | | | |
| 444-92 | OTHER INC-ELECTRICITY | 13,136.86 | 0.00 | 13,136.86 | 156,671.36 | 0.00 | 156,671.36 | 100.00% |
| 444-95 | OTHER INC-HVAC | 0.00 | 0.00 | 0.00 | (656.81) | 0.00 | (656.81) | -100.00% |
| 444-96 | OTHER INC-TELEPHONE | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 30.00 | 100.00% |
| 444-98 | OTHER INCOME-LATE CHARGE | 303.75 | 0.00 | 303.75 | 8,495.68 | 0.00 | 8,495.68 | 100.00% |
| 444-99 | MISCELLANEOUS INCOME | 0.00 | 0.00 | 0.00 | 115.00 | 0.00 | 115.00 | 100.00% |
| **TOTAL SUNDRY INCOME** | | 13,440.61 | 0.00 | 13,440.61 | 164,655.23 | 0.00 | 164,655.23 | |
| **INTEREST INCOME** | | | | | | | | |
| 445-95 | INTEREST INCOME | 1,470.47 | 0.00 | 1,470.47 | 5,480.87 | 0.00 | 5,480.87 | 100.00% |
| **TOTAL INTEREST INCOME** | | 1,470.47 | 0.00 | 1,470.47 | 5,480.87 | 0.00 | 5,480.87 | |
| **TOTAL INCOME** | | 217,814.35 | 0.00 | 217,814.35 | 2,367,368.87 | 0.00 | 2,367,368.87 | |
| **OPERATING EXPENSE** | | | | | | | | |
| **SECURITY/SAFTEY** | | | | | | | | |
| 510-01 | SEC/SAFETY-WAGES | 11,172.00 | 0.00 | (11,172.00) | 61,024.00 | 0.00 | (61,024.00) | -100.00% |

Database Id:  GEMS_EAST
Report Id:  GEMS_CMPINCA
GL Entity:  NJ085
Budget Type:  NJ085 / STD
Basis:  Cash

**Comparative Income Statement**
**BUDGET COMPARATIVE INCOME STATEMENT**
**GEMS_EAST**
**24 COMMERCE STREET**

Page: 2
Date: 12/19/2022
Time: 10:52 AM

| | Thru: | Current Period | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|
| | | Actual Nov 2022 | Budget Nov 2022 | Variance | YTD Actual Nov 2022 | YTD Budget Nov 2022 | YTD Variance | YTD Var % |
| 510-20 | SEC/SAFETY-C.SVC SEC PERS | 0.00 | 0.00 | 0.00 | 432.00 | 0.00 | (432.00) | -100.00% |
| 510-27 | SEC/SAFETY-CENTR. STAT. | 0.00 | 0.00 | 0.00 | 638.75 | 0.00 | (638.75) | -100.00% |
| 510-28 | FIRE & LIFE SAFETY CONTRACT | 1,908.76 | 0.00 | (1,908.76) | 3,761.76 | 0.00 | (3,761.76) | -100.00% |
| | | | | 0.00% | | | | |
| **TOTAL SECURITY/SAFETY** | | 13,080.76 | 0.00 | (13,080.76) | 65,857.51 | 0.00 | (65,857.51) | |
| **CLEANING** | | | | | | | | |
| 511-20 | CLEANING-C.SVC BASE BLDG. | 5,934.25 | 0.00 | (5,934.25) | 65,082.32 | 0.00 | (65,082.32) | -100.00% |
| 511-23 | CLEANING-C.SVC OTHER | 1,706.00 | 0.00 | (1,706.00) | 19,699.94 | 0.00 | (19,699.94) | -100.00% |
| 511-40 | CLEANING-MAT/SUPPLIES | 2,857.40 | 0.00 | (2,857.40) | 16,572.03 | 0.00 | (16,572.03) | -100.00% |
| **TOTAL CLEANING** | | 10,497.65 | 0.00 | (10,497.65) | 101,354.29 | 0.00 | (101,354.29) | |
| **GENERAL REPAIRS/MAINT** | | | | | | | | |
| 513-01 | G REP/MAINT WAGES | 18,200.00 | 0.00 | (18,200.00) | 134,004.55 | 0.00 | (134,004.55) | -100.00% |
| 513-11 | G REP/MAINT BONUS | 0.00 | 0.00 | 0.00 | 8,424.00 | 0.00 | (8,424.00) | -100.00% |
| **TOTAL GENERAL REP/MAINT** | | 18,200.00 | 0.00 | (18,200.00) | 142,428.55 | 0.00 | (142,428.55) | |
| **HVAC** | | | | | | | | |
| 514-21 | HVAC MAINT C.SVC BOILERS | 0.00 | 0.00 | 0.00 | 16,734.80 | 0.00 | (16,734.80) | -100.00% |
| 514-25 | HVAC MAINT C.SVC CHEM TRT | 0.00 | 0.00 | 0.00 | 1,149.00 | 0.00 | (1,149.00) | -100.00% |
| 514-27 | HVAC CONTRACT | 0.00 | 0.00 | 0.00 | 5,632.16 | 0.00 | (5,632.16) | -100.00% |
| 514-30 | HVAC REPAIRS | 0.00 | 0.00 | 0.00 | 6,315.95 | 0.00 | (6,315.95) | -100.00% |
| **TOTAL HVAC** | | 0.00 | 0.00 | 0.00 | 29,831.91 | 0.00 | (29,831.91) | |
| **PLUMBING** | | | | | | | | |
| 515-40 | PLUMB-MAT/SUPPLIES | 0.00 | 0.00 | 0.00 | 217.76 | 0.00 | (217.76) | -100.00% |
| **TOTAL PLUMBING** | | 0.00 | 0.00 | 0.00 | 217.76 | 0.00 | (217.76) | |
| **ELEVATOR** | | | | | | | | |
| 516-20 | ELEVATOR-CONTRACT SVC | 2,132.50 | 0.00 | (2,132.50) | 26,292.96 | 0.00 | (26,292.96) | -100.00% |
| **TOTAL ELEVATOR** | | 2,132.50 | 0.00 | (2,132.50) | 26,292.96 | 0.00 | (26,292.96) | |

Database Id: GEMS_EAST
Report Id: GEMS_CMPINCA
GL Entity: NJ085
Budget Type: N085 STD
Basis: Cash

**Comparative Income Statement**
**BUDGET COMPARATIVE INCOME STATEMENT**
**GEMS_EAST**
**24 COMMERCE STREET**

Page: 3
Date: 12/19/2022
Time: 10:52 AM

Thru:

| | | Current Period | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Actual Nov 2022 | Budget Nov 2022 | Variance | | YTD Actual Nov 2022 | YTD Budget Nov 2022 | YTD Variance | YTD Var % |
| **ADMINISTRATIVE** | | | | | | | | | |
| 517-01 | ADMIN-SALARIES WAGES | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% |
| 517-41 | ADMIN-POSTAGE | 0.00 | 0.00 | 0.00 | 0.00% | 130.91 | 0.00 | (130.91) | -100.00% |
| 517-44 | ADMIN-TELEPHONE | 762.53 | 0.00 | (762.53) | 0.00% | 9,991.84 | 0.00 | (9,991.84) | -100.00% |
| 517-45 | ADMIN-MISCELLANEOUS | 673.66 | 0.00 | (673.66) | 0.00% | 6,301.66 | 0.00 | (6,301.66) | -100.00% |
| 517-49 | ADMIN - OFFICE EXPENSE | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 100.00% |
| 517-52 | ADMIN-TRAVEL AIR/RAIL | 0.00 | 0.00 | 0.00 | 0.00% | 871.04 | 0.00 | (871.04) | -100.00% |
| 517-53 | ADMIN-TRAVEL MILEAGE | 650.00 | 0.00 | (650.00) | 0.00% | 7,834.50 | 0.00 | (7,834.50) | -100.00% |
| 517-54 | ADMIN-TRAVEL PARKING/TOLL | 0.00 | 0.00 | 0.00 | 0.00% | 20.00 | 0.00 | (20.00) | -100.00% |
| 517-55 | ADMIN-TRAVEL MEALS | 0.00 | 0.00 | 0.00 | 0.00% | 2.13 | 0.00 | (2.13) | -100.00% |
| 517-58 | ADMIN-PERMITS & LICENSES | 0.00 | 0.00 | 0.00 | 0.00% | 579.35 | 0.00 | (579.35) | -100.00% |
| 517-60 | ADMIN-MGMT FEES/GEMS | 14,800.00 | 0.00 | (14,800.00) | 0.00% | 145,564.05 | 0.00 | (145,564.05) | -100.00% |
| 517-61 | ADMIN-MGMT FEES/OTHERS | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 100.00% |
| 517-62 | ADMIN-LEGAL FEES/ESCALATE | 0.00 | 0.00 | 0.00 | 0.00% | 143,947.28 | 0.00 | (143,947.28) | -100.00% |
| 517-66 | ADMIN-OTHER | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 100.00% |
| **TOTAL ADMINISTRATIVE** | | 16,886.19 | 0.00 | (16,886.19) | | 315,242.76 | 0.00 | (315,242.76) | -100.00% |
| **GENERAL BUILDING** | | | | | | | | | |
| 518-09 | GEN BLDG-OTHER | 0.00 | 0.00 | 0.00 | 0.00% | 3,046.25 | 0.00 | (3,046.25) | -100.00% |
| 518-20 | GEN BLDG-C.SVC EXTERMINA | 417.90 | 0.00 | (417.90) | 0.00% | 4,746.15 | 0.00 | (4,746.15) | -100.00% |
| 518-21 | GEN BLDG-C.SVC TRASH HAUL | 860.12 | 0.00 | (860.12) | 0.00% | 9,450.97 | 0.00 | (9,450.97) | -100.00% |
| 518-36 | GEN BLDG-SIGNAGE | 0.00 | 0.00 | 0.00 | 0.00% | 69.87 | 0.00 | (69.87) | -100.00% |
| 518-45 | GEN BLDG-MISCELLANEOUS | 2,145.92 | 0.00 | (2,145.92) | 0.00% | 4,810.22 | 0.00 | (4,810.22) | -100.00% |
| **TOTAL GENERAL BUILDING** | | 3,423.94 | 0.00 | (3,423.94) | | 22,123.46 | 0.00 | (22,123.46) | -100.00% |
| **UTILITIES** | | | | | | | | | |
| 519-21 | UTILITIES-WATER | 557.49 | 0.00 | (557.49) | 0.00% | 17,566.64 | 0.00 | (17,566.64) | -100.00% |
| 519-22 | UTILITIES-SEWAGE | 36.49 | 0.00 | (36.49) | 0.00% | 1,287.42 | 0.00 | (1,287.42) | -100.00% |
| 519-23 | UTILITIES-ELECTRICITY | 17,655.95 | 0.00 | (17,655.95) | 0.00% | 232,582.39 | 0.00 | (232,582.39) | -100.00% |
| 519-25 | UTILITIES-GAS | 3,257.43 | 0.00 | (3,257.43) | 0.00% | 79,436.41 | 0.00 | (79,436.41) | -100.00% |
| **TOTAL UTILITIES** | | 21,507.36 | 0.00 | (21,507.36) | | 330,872.86 | 0.00 | (330,872.86) | -100.00% |
| **TOTAL OPERATING EXPENSES** | | 85,728.40 | 0.00 | (85,728.40) | | 1,034,222.06 | 0.00 | (1,034,222.06) | -100.00% |

Database Id:  GEMS_EAST
Report Id:  GEMS_CMPINCA
GL Entity:  NJ085
Budget Type:  NJ085    STD
Basis:  Cash

**Comparative Income Statement**
**BUDGET COMPARATIVE INCOME STATEMENT**
**GEMS_EAST**
**24 COMMERCE STREET**

Page: 4
Date: 12/19/2022
Time: 10:52 AM

| | Thru: | Current Period | | | Year-To-Date | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Actual Nov 2022 | Budget Nov 2022 | Variance | YTD Actual Nov 2022 | YTD Budget Nov 2022 | YTD Variance | YTD Var % |
| FINANCIAL EXPENSE | | | | | | | | |
| TOTAL FINANCIAL EXPENSE | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TOTAL OPER & FIN EXP | | 85,728.40 | 0.00 | (85,728.40) | 1,034,222.06 | 0.00 | (1,034,222.06) | |
| OPERATING INCOME (LOSS) | | 132,085.95 | 0.00 | 132,085.95 | 1,333,146.81 | 0.00 | 1,333,146.81 | |
| NON-OPERATING EXPENSES | | | | | | | | |
| MARKETING/ADMIN EXPENSE | | | | | | | | |
| 740-45   NON-ESCALATABLE-MISC | | 0.00 | 0.00 | 0.00   0.00% | 995,686.63 | 0.00 | (995,686.63) | -100.00% |
| 740-57   NON-ESCALATABLE-LEASE FEE | | 0.00 | 0.00 | 0.00   0.00% | 5,047.38 | 0.00 | (5,047.38) | -100.00% |
| TOTAL MARKETING/ADMIN EXP | | 0.00 | 0.00 | 0.00 | 1,000,734.01 | 0.00 | (1,000,734.01) | |
| AMORTIZATION/DEPRECIATION | | | | | | | | |
| 620-50   AMORT-LEASING COMMISSION | | 0.00 | 0.00 | 0.00   0.00% | 80,012.99 | 0.00 | (80,012.99) | -100.00% |
| TOTAL AMORTIZATION/DEPRECIATION | | 0.00 | 0.00 | 0.00 | 80,012.99 | 0.00 | (80,012.99) | |
| TOTAL NON-OPERATING EXP | | 0.00 | 0.00 | 0.00 | 1,080,747.00 | 0.00 | (1,080,747.00) | |
| NET INCOME (LOSS) | | 132,085.95 | 0.00 | 132,085.95 | 252,399.81 | 0.00 | 252,399.81 | |

# 3. TRIAL BALANCE

| Database: | GEMS_EAST | Trial Balance | Page: | 1 |
|---|---|---|---|---|
| ENTITY: | NJ085 | **GEMS_EAST** | Date: | 12/19/2022 |
| | | **24 COMMERCE STREET** | Time: | 10:53 AM |

Cash                                       Year to Date Balances for period 11/22

| Account | Description | Debit | Credit |
|---|---|---|---|
| 111-04 | CASH | 589,360.66 | |
| 111-07 | SECURITY DEPOSIT ESCROW | 8,574.04 | |
| 211-07 | SECURITY DEPOSITS | | 8,756.92 |
| 290-00 | RETAINED EARNINGS | | 336,777.97 |
| 411-74 | ESCALATION-CAM | | 22,811.63 |
| 411-81 | OFFICE RENT | | 2,208,512.96 |
| 411-99 | OFF RENTS-RENT ABATEMENTS | 16,331.82 | |
| 433-81 | PARKING INCOME LEASED | 17,760.00 | |
| 444-92 | OTHER INC-ELECTRICITY | | 156,671.36 |
| 444-95 | OTHER INC-HVAC | 656.81 | |
| 444-96 | OTHER INC-TELEPHONE | | 30.00 |
| 444-98 | OTHER INCOME-LATE CHARGE | | 8,495.68 |
| 444-99 | MISCELLANEOUS INCOME | | 115.00 |
| 445-95 | INTEREST INCOME | | 5,480.87 |
| 510-01 | SEC/SAFETY-WAGES | 61,024.00 | |
| 510-20 | SEC/SAFETY-C.SVC SEC PERS | 432.00 | |
| 510-27 | SEC/SAFETY-CENTR. STAT. | 639.75 | |
| 510-28 | FIRE & LIFE SAFETY CONTRACT | 3,761.76 | |
| 511-20 | CLEANING-C.SVC BASE BLDG. | 65,082.32 | |
| 511-23 | CLEANING-C.SVC OTHER | 19,699.94 | |
| 511-40 | CLEANING-MAT/SUPPLIES | 16,572.03 | |
| 513-01 | G REP/MAINT WAGES | 134,004.55 | |
| 513-11 | G REP/MAINT BONUS | 8,424.00 | |
| 514-21 | HVAC MAINT C.SVC BOILERS | 16,734.80 | |
| 514-25 | HVAC MAINT C.SVC CHEM TRT | 1,149.00 | |
| 514-27 | HVAC CONTRACT | 5,632.16 | |
| 514-30 | HVAC REPAIRS | 6,315.95 | |
| 515-40 | PLUMB-MAT/SUPPLIES | 217.76 | |
| 516-20 | ELEVATOR-CONTRACT SVC | 26,292.96 | |
| 517-41 | ADMIN-POSTAGE | 130.91 | |
| 517-44 | ADMIN-TELEPHONE | 9,991.84 | |
| 517-45 | ADMIN-MISCELLANEOUS | 6,301.66 | |
| 517-52 | ADMIN-TRAVEL AIR/RAIL | 871.04 | |
| 517-53 | ADMIN-TRAVEL MILEAGE | 7,834.50 | |
| 517-54 | ADMIN-TRAVEL PARKING/TOLL | 20.00 | |
| 517-55 | ADMIN-TRAVEL MEALS | 2.13 | |
| 517-58 | ADMIN-PERMITS & LICENSES | 579.35 | |
| 517-60 | ADMIN-MGMT FEES/GEMS | 145,564.05 | |
| 517-62 | ADMIN-LEGAL FEES/ESCALATE | 143,947.28 | |
| 518-09 | GEN BLDG-OTHER | 3,046.25 | |
| 518-20 | GEN BLDG-C.SVC EXTERMINA | 4,746.15 | |
| 518-21 | GEN BLDG-C.SVC TRASH HAUL | 9,450.97 | |
| 518-36 | GEN BLDG-SIGNAGE | 69.87 | |
| 518-45 | GEN BLDG-MISCELLANEOUS | 4,810.22 | |
| 519-21 | UTILITIES-WATER | 17,566.64 | |
| 519-22 | UTILITIES-SEWAGE | 1,287.42 | |
| 519-23 | UTILITIES-ELECTRICITY | 232,582.39 | |
| 519-25 | UTILITIES-GAS | 79,436.41 | |
| 620-50 | AMORT-LEASING COMMISSIONS | 80,012.99 | |
| 740-45 | NON-ESCALATABLE-MISC | 995,686.63 | |
| 740-57 | NON-ESCALATABLE-LEASE FEE | 5,047.38 | |
| | Total: | 2,747,652.39 | 2,747,652.39 |

# 4.  GENERAL LEDGER

Database: GEMS_EAST
ENTITY: NJ085

**General Ledger**
**GEMS, EAST**
**24 COMMERCE STREET**
11/22 - 11/22

Page: 1
Date: 12/19/2022
Time: 10:54 AM

Cash

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **111-04** | | | | | | | **CASH** | | | |
| NJ085 | 11/22 | | | | | | Balance Forward | | | 466,031.63 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | A/P Cash Disbursed for checks 1294-1324 | 0.00 | 85,054.74 | 380,976.89 |
| NJ085 | 11/22 | 11/25/2022 | CM 085625 | 06 | | | Cash Recpt BAS BASE RENT | 50.00 | 0.00 | 381,026.89 |
| NJ085 | 11/22 | 11/25/2022 | CM 085625 | 06 | | | Cash Recpt CAM Common Area Maintenance | 1,233.00 | 0.00 | 382,259.89 |
| NJ085 | 11/22 | 11/25/2022 | CM 085625 | 06 | | | Cash Recpt LAT LATE FEES | 303.75 | 0.00 | 382,563.64 |
| NJ085 | 11/22 | 11/25/2022 | CM 085625 | 06 | | | Cash Recpt OBR BASE RENT-OFFICE | 210,238.06 | 0.00 | 592,801.70 |
| NJ085 | 11/22 | 11/25/2022 | CM 085625 | 06 | | | Cash Recpt OEM METERED ELE | 13,136.86 | 0.00 | 605,938.56 |
| NJ085 | 11/22 | 11/25/2022 | CM 085625 | 06 | | | Paymnt Rev ABA ABATEMENT/FREE RENT | 0.00 | 1,594.65 | 604,343.91 |
| NJ085 | 11/22 | 11/25/2022 | CM 085625 | 06 | | | Paymnt Rev OBR BASE RENT-OFFICE | 0.00 | 764.59 | 603,579.32 |
| NJ085 | 11/22 | 11/25/2022 | CM 085625 | 06 | | | Paymnt Rev PIL PARKING INCOME-LEASED | 0.00 | 4,298.17 | 599,281.15 |
| NJ085 | 11/22 | 11/25/2022 | CM 085625 | 06 | | | Paymnt Rev PPD PREPAID RENT | 0.00 | 1,960.38 | 597,320.77 |
| NJ085 | 11/22 | 11/25/2022 | JE 2411BK | 06 | | | PNC Interest 0922 102822 | 1,470.47 | 0.00 | 598,791.24 |
| NJ085 | 11/22 | 11/25/2022 | JE 2411BK | 06 | | | Transfer CCC-032922 SD 110222 | 0.00 | 8,756.92 | 590,034.32 |
| NJ085 | 11/22 | 11/25/2022 | JE 2411BK | 06 | | | PNC OP Analysis Fee 1022 103122 | 0.00 | 673.66 | 589,360.66 |
| | | | | | | | ** Account Totals | 226,432.14 | 103,103.11 | **589,360.66** |
| **111-07** | | | | | | | **SECURITY DEPOSIT ESCROW** | | | |
| NJ085 | 11/22 | | | | | | Balance Forward | | | -182.88 |
| NJ085 | 11/22 | 11/25/2022 | JE 2411BK | 06 | | | Transfer CCC-032922 SD 110222 | 8,756.92 | 0.00 | 8,574.04 |
| | | | | | | | ** Account Totals | 8,756.92 | 0.00 | 8,574.04 |
| **211-04** | | | | | | | **PREPAID RENT** | | | |
| NJ085 | 11/22 | | | | | | Balance Forward | | | 0.00 |
| NJ085 | 11/22 | 11/25/2022 | CM 085625 | 06 | | | Paymnt Rev PPD PREPAID RENT | 0.00 | 1,960.38 | 1,960.38 |
| NJ085 | 11/22 | 11/25/2022 | JE 2411RC | 06 | | | RC CM entry | 1,960.38 | 0.00 | 0.00 |
| | | | | | | | ** Account Totals | 1,960.38 | 1,960.38 | **0.00** |
| **211-07** | | | | | | | **SECURITY DEPOSITS** | | | |
| NJ085 | 11/22 | | | | | | Balance Forward | | | -8,756.92 |
| **290-00** | | | | | | | **RETAINED EARNINGS** | | | |
| NJ085 | 11/22 | | | | | | Balance Forward | | | -336,777.97 |
| **290-01** | | | | | | | **CURRENT EARNINGS** | | | |
| NJ085 | 11/22 | | | | | | Balance Forward | | | 0.00 |
| **411-74** | | | | | | | **ESCALATION-CAM** | | | |
| NJ085 | 11/22 | | | | | | Balance Forward | | | -21,578.63 |
| NJ085 | 11/22 | 11/25/2022 | CM 085625 | 06 | | | Cash Recpt CAM Common Area Maintenance | 0.00 | 1,233.00 | -22,811.63 |

Database:  GEMS_EAST
ENTITY:  NJ085

**General Ledger**
**GEMS, EAST**
**24 COMMERCE STREET**
11/22 - 11/22

Page: 2
Date: 12/19/2022
Time: 10:54 AM

**Cash**

411-74 - ESCALATION-CAM (Continued)

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ** Account Totals | 0.00 | 1,233.00 | -22,811.63 |
| **411-81** | | | | | | | **OFFICE RENT** | | | |
| | | | | | | | Balance Forward | | | -2,000,949.87 |
| NJ085 | 11/22 | 11/25/2022 | CM 085625 | | 06 | | Cash Recpt BAS  BASE RENT | 0.00 | 50.00 | -2,000,999.87 |
| NJ085 | 11/22 | 11/25/2022 | CM 085625 | | 06 | | Cash Recpt OBR  BASE RENT-OFFICE | 0.00 | 210,238.06 | -2,211,237.93 |
| NJ085 | 11/22 | 11/25/2022 | CM 085625 | | 06 | | Paymt Rev OBR  BASE RENT-OFFICE | 764.59 | 0.00 | -2,210,473.34 |
| NJ085 | 11/22 | 11/25/2022 | JE 2411RC | | 06 | | RC CM entry | 1,960.38 | 0.00 | -2,208,512.96 |
| | | | | | | | ** Account Totals | 2,724.97 | 210,288.06 | -2,208,512.96 |
| **411-88** | | | | | | | **OFF RENTS-MEZZANINE RENT** | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| **411-99** | | | | | | | **OFF RENTS-RENT ABATEMENTS** | | | |
| | | | | | | | Balance Forward | | | 14,737.17 |
| NJ085 | 11/22 | 11/25/2022 | CM 085625 | | 06 | | Paymt Rev ABA  ABATEMENT/FREE RENT | 1,594.65 | 0.00 | 16,331.82 |
| | | | | | | | ** Account Totals | 1,594.65 | 0.00 | 16,331.82 |
| **433-81** | | | | | | | **PARKING INCOME LEASED** | | | |
| | | | | | | | Balance Forward | | | 13,461.83 |
| NJ085 | 11/22 | 11/25/2022 | CM 085625 | | 06 | | Paymt Rev PIL  PARKING INCOME-LEASED | 4,298.17 | 0.00 | 17,760.00 |
| | | | | | | | ** Account Totals | 4,298.17 | 0.00 | 17,760.00 |
| **444-92** | | | | | | | **OTHER INC-ELECTRICITY** | | | |
| | | | | | | | Balance Forward | | | -143,534.50 |
| NJ085 | 11/22 | 11/25/2022 | CM 085625 | | 06 | | Cash Recpt OEM  METERED ELE | 0.00 | 13,136.86 | -156,671.36 |
| | | | | | | | ** Account Totals | 0.00 | 13,136.86 | -156,671.36 |
| **444-95** | | | | | | | **OTHER INC-HVAC** | | | |
| | | | | | | | Balance Forward | | | 656.81 |
| **444-96** | | | | | | | **OTHER INC-TELEPHONE** | | | |
| | | | | | | | Balance Forward | | | -30.00 |
| **444-98** | | | | | | | **OTHER INCOME-LATE CHARGE** | | | |
| | | | | | | | Balance Forward | | | -8,191.93 |
| NJ085 | 11/22 | 11/25/2022 | CM 085625 | | 06 | | Cash Recpt LAT  LATE FEES | 0.00 | 303.75 | -8,495.68 |

Database: GEMS_EAST
ENTITY: NJ085

**General Ledger**
**GEMS_EAST**
24 COMMERCE STREET

11/22 - 11/22

Page: 3
Date: 12/19/2022
Time: 10:54 AM

## 444-98 - OTHER INCOME-LATE CHARGE (Continued)

Cash

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NJ085 | 11/22 | 11/25/2022 | JE | 2411BK | | 06 | | PNC Interest 0922 102822 | | 1,470.47 | -5,480.87 |
| | | | | | | | | ** Account Totals | 0.00 | 303.75 | -8,495.68 |

### 444-99 MISCELLANEOUS INCOME

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Balance Forward | | | -115.00 |

### 445-95 INTEREST INCOME

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Balance Forward | | | -4,010.40 |
| NJ085 | 11/22 | 11/25/2022 | JE | 2411BK | | 06 | | PNC Interest 0922 102822 | | 1,470.47 | -5,480.87 |
| | | | | | | | | ** Account Totals | 0.00 | 1,470.47 | -5,480.87 |

### 510-01 SEC/SAFETY-WAGES

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Balance Forward | | | 49,852.00 |
| NJ085 | 11/22 | 11/25/2022 | AP | 215951 | | 06 | | 1294 10/27/2022 9/1-9/30/22 Security STERLING SECURITIES LLC | 5,624.00 | 0.00 | 55,476.00 |
| NJ085 | 11/22 | 11/25/2022 | AP | 215951 | | 06 | | 1323 11/22/2022 10/1-10/31/22 Securi STERLING SECURITIES LLC | 5,548.00 | 0.00 | 61,024.00 |
| | | | | | | | | ** Account Totals | 11,172.00 | 0.00 | 61,024.00 |

### 510-20 SEC/SAFETY-C.SVC SEC PERS

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Balance Forward | | | 432.00 |

### 510-27 SEC/SAFETY-CENTR. STAT.

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Balance Forward | | | 639.75 |

### 510-28 FIRE & LIFE SAFETY CONTRACT

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Balance Forward | | | 1,853.00 |
| NJ085 | 11/22 | 11/25/2022 | AP | 215951 | | 06 | | 1296 11/1/2022 2022 Fire Alarm Insp CESAR ESTRADA | 837.01 | 0.00 | 2,690.01 |
| NJ085 | 11/22 | 11/25/2022 | AP | 215951 | | 06 | | 1312 11/15/2022 C.Station Monitor CESAR ESTRADA | 360.00 | 0.00 | 3,050.01 |
| NJ085 | 11/22 | 11/25/2022 | AP | 215951 | | 06 | | 1312 11/15/2022 Cellular Line CESAR ESTRADA | 432.00 | 0.00 | 3,482.01 |
| NJ085 | 11/22 | 11/25/2022 | AP | 215951 | | 06 | | 1312 11/15/2022 CS Sewer Pumps CESAR ESTRADA | 240.00 | 0.00 | 3,722.01 |
| NJ085 | 11/22 | 11/25/2022 | AP | 215951 | | 06 | | 1312 11/15/2022 Sales Tax CESAR ESTRADA | 39.75 | 0.00 | 3,761.76 |
| | | | | | | | | ** Account Totals | 1,908.76 | 0.00 | 3,761.76 |

**General Ledger**
GEMS_EAST
24 COMMERCE STREET
11/22 - 11/22

Database: GEMS_EAST
ENTITY: NJ085

Page: 4
Date: 12/19/2022
Time: 10:54 AM

Cash

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **511-20** | | | | | | | **CLEANING-C-SVC BASE BLDG.** | | | |
| | | | | | | | Balance Forward | | | 59,148.07 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1297 11/1/2022 10/22 Discount THE CREW GROUP LLC | 0.00 | 250.00 | 58,898.07 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1297 11/1/2022 10/22 Jani Cleaning THE CREW GROUP LLC | 5,800.00 | 0.00 | 64,698.07 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1297 11/1/2022 10/22 Sales Tax THE CREW GROUP LLC | 384.25 | 0.00 | 65,082.32 |
| | | | | | | | ** Account Totals | 6,184.25 | 250.00 | 65,082.32 |
| **511-23** | | | | | | | **CLEANING-C-SVC OTHER** | | | |
| | | | | | | | Balance Forward | | | 17,993.94 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1297 11/1/2022 10/22 Sales Tax THE CREW GROUP LLC | 106.00 | 0.00 | 18,099.94 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1297 11/1/2022 10/22 Add. Cleaning THE CREW GROUP LLC | 1,600.00 | 0.00 | 19,699.94 |
| | | | | | | | ** Account Totals | 1,706.00 | 0.00 | 19,699.94 |
| **511-40** | | | | | | | **CLEANING-MAT/SUPPLIES** | | | |
| | | | | | | | Balance Forward | | | 13,714.63 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1317 11/18/2022 11/22 JaniSupplies M M FRANKEL DISPOSABLES INC | 2,857.40 | 0.00 | 16,572.03 |
| | | | | | | | ** Account Totals | 2,857.40 | 0.00 | 16,572.03 |
| **513-01** | | | | | | | **G REP/MAINT WAGES** | | | |
| | | | | | | | Balance Forward | | | 115,804.55 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1298 11/1/2022 10/12 Payroll Izack VIVO MANAGEMENT LLC | 1,800.00 | 0.00 | 117,604.55 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1298 11/1/2022 10/12 Payroll Mendez VIVO MANAGEMENT LLC | 800.00 | 0.00 | 118,404.55 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1299 11/1/2022 10/19 Payroll Izack VIVO MANAGEMENT LLC | 1,800.00 | 0.00 | 120,204.55 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1299 11/1/2022 10/19 Payroll Mendez VIVO MANAGEMENT LLC | 800.00 | 0.00 | 121,004.55 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1301 11/1/2022 10/26 Payroll Izack VIVO MANAGEMENT LLC | 1,800.00 | 0.00 | 122,804.55 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1301 11/1/2022 10/26 Payroll Mendez VIVO MANAGEMENT LLC | 800.00 | 0.00 | 123,604.55 |

Database: GEMS_EAST
ENTITY: NJ085

**General Ledger**
**GEMS, EAST**
**24 COMMERCE STREET**
11/22 - 11/22

Page: 5
Date: 12/19/2022
Time: 10:54 AM

Cash

5-13-01 - G REP/MAINT WAGES (Continued)

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1308 11/10/2022 11/9 Payroll Izack VIVO MANAGEMENT LLC | 1,800.00 | 0.00 | 125,404.55 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1308 11/10/2022 11/9 Payroll Mendez VIVO MANAGEMENT LLC | 800.00 | 0.00 | 126,204.55 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1307 11/10/2022 11/2 Payroll Izack VIVO MANAGEMENT LLC | 1,800.00 | 0.00 | 128,004.55 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1307 11/10/2022 11/2 Payroll Mendez VIVO MANAGEMENT LLC | 800.00 | 0.00 | 128,804.55 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1322 11/18/2022 11/16 Payroll Izack VIVO MANAGEMENT LLC | 1,800.00 | 0.00 | 130,604.55 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1322 11/18/2022 11/16 Payroll Mendez VIVO MANAGEMENT LLC | 800.00 | 0.00 | 131,404.55 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1324 11/23/2022 11/2Payroll Izack VIVO MANAGEMENT LLC | 1,800.00 | 0.00 | 133,204.55 |
| NJ085 | 11/22 | 11/23/2022 | AP 215951 | 06 | | | 1324 11/23/2022 11/2Payroll Mendez VIVO MANAGEMENT LLC | 800.00 | 0.00 | 134,004.55 |
| | | | | | | | ** Account Totals | 18,200.00 | 0.00 | 134,004.55 |

513-11 G REP/MAINT BONUS

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Balance Forward | | | 8,424.00 |
| | | | | | | | ** Account Totals | 0.00 | 0.00 | 134,004.55 |

514-21 HVAC MAINT C.SVC BOILERS

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Balance Forward | | | 16,734.80 |

514-25 HVAC MAINT C.SVC CHEM TRT

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Balance Forward | | | 1,149.00 |

514-27 HVAC CONTRACT

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Balance Forward | | | 5,632.16 |

514-30 HVAC REPAIRS

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Balance Forward | | | 6,315.95 |

515-40 PLUMB-MAT/SUPPLIES

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Balance Forward | | | 217.76 |

516-20 ELEVATOR-CONTRACT SVC

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Balance Forward | | | 24,160.46 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1304 11/10/2022 10/22 Elevator Servi ATLAS ELEVATOR INC | 2,132.50 | 0.00 | 26,292.96 |
| | | | | | | | ** Account Totals | 2,132.50 | 0.00 | 26,292.96 |

**General Ledger**
**GEMS_EAST**
24 COMMERCE STREET

Database: GEMS_EAST
ENTITY: NJ085

11/22 - 11/22

Page: 6
Date: 12/19/2022
Time: 10:54 AM

## Cash

| Account / Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **517-01 ADMIN-SALARIES WAGES** | | | | | | | *Balance Forward* | | | 0.00 |
| **517-41 ADMIN-POSTAGE** | | | | | | | *Balance Forward* | | | 130.91 |
| **517-44 ADMIN-TELEPHONE** | | | | | | | *Balance Forward* | | | 9,229.31 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | | | 06 | 1302 11/1/2022 10/22 Cell VIVO MANAGEMENT LLC | 33.50 | 0.00 | 9,262.81 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | | | 06 | 1305 11/10/2022 2-25-9/22 Cell Reimb ASIA GASKINS | 465.27 | 0.00 | 9,728.08 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | | | 06 | 1318 11/18/2022 11/08-12/07/22 Cable OPTIMUM | 225.98 | 0.00 | 9,954.06 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | | | 06 | 1319 11/18/2022 11/1-11/30/22 Cable OPTIMUM | 37.78 | 0.00 | 9,991.84 |
| | | | | | | | **\*\* Account Totals** | 762.53 | 0.00 | 9,991.84 |
| **517-45 ADMIN-MISCELLANEOUS** | | | | | | | *Balance Forward* | | | 5,628.00 |
| NJ085 | 11/22 | 11/25/2022 | JE 2411BK | | | 06 | PNC OP Analysis Fee 1022 103122 | 673.66 | 0.00 | 6,301.66 |
| | | | | | | | **\*\* Account Totals** | 673.66 | 0.00 | 6,301.66 |
| **517-49 ADMIN - OFFICE EXPENSE** | | | | | | | *Balance Forward* | | | 0.00 |
| | | | | | | | **\*\* Account Totals** | 0.00 | 0.00 | 0.00 |
| **517-52 ADMIN-TRAVEL AIR/RAIL** | | | | | | | *Balance Forward* | | | 871.04 |
| **517-53 ADMIN-TRAVEL MILEAGE** | | | | | | | *Balance Forward* | | | 7,184.50 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | | | 06 | 1302 11/1/2022 10/22 Izack Gas Toll VIVO MANAGEMENT LLC | 200.00 | 0.00 | 7,384.50 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | | | 06 | 1314 11/17/2022 11/22 Parking Garage 42 PARKING LLC | 450.00 | 0.00 | 7,834.50 |
| | | | | | | | **\*\* Account Totals** | 650.00 | 0.00 | 7,834.50 |
| **517-54 ADMIN-TRAVEL PARKING/TOLL** | | | | | | | *Balance Forward* | | | 20.00 |
| **517-55 ADMIN-TRAVEL MEALS** | | | | | | | *Balance Forward* | | | 2.13 |

Database: GEMS_EAST
ENTITY: NJ085

**General Ledger**
**GEMS, EAST**
24 COMMERCE STREET

11/22 - 11/22

Page: 7
Date: 12/19/2022
Time: 10:54 AM

Cash

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **517-58** | | | | | | | **ADMIN-PERMITS & LICENSES** | | | |
| | | | | | | | Balance Forward | | | 579.35 |
| **517-60** | | | | | | | **ADMIN-MGMT FEES/GEMS** | | | |
| | | | | | | | Balance Forward | | | 130,764.05 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1300 11/1/2022 09/22 Mgmt Fee VIVO MANAGEMENT LLC | 5,000.00 | 0.00 | 135,764.05 |
| NJ085 | 11/22 | 11/10/2022 | AP 215951 | 06 | | | 1306 11/10/2022 Oct 2022 Mgmt Fee G&E REAL ESTATE MGMT SERVICES INC | 4,800.00 | 0.00 | 140,564.05 |
| NJ085 | 11/22 | 11/15/2022 | AP 215951 | 06 | | | 1313 11/15/2022 10/22 Mgmt Fee VIVO MANAGEMENT LLC | 5,000.00 | 0.00 | 145,564.05 |
| | | | | | | | ** Account Totals | 14,800.00 | 0.00 | 145,564.05 |
| **517-61** | | | | | | | **ADMIN-MGMT FEES/OTHERS** | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| **517-62** | | | | | | | **ADMIN-LEGAL FEES/ESCALATE** | | | |
| | | | | | | | Balance Forward | | | 143,947.28 |
| **517-66** | | | | | | | **ADMIN-OTHER** | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| **518-09** | | | | | | | **GEN BLDG-OTHER** | | | |
| | | | | | | | Balance Forward | | | 3,046.25 |
| **518-20** | | | | | | | **GEN BLDG-C.SVC EXTERMINA** | | | |
| | | | | | | | Balance Forward | | | 4,328.25 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1295 11/1/2022 10/12 Pest Control ALL STATE PEST MANAGEMENT | 208.95 | 0.00 | 4,537.20 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1311 11/15/2022 10/31 Pest Control ALL STATE PEST MANAGEMENT | 208.95 | 0.00 | 4,746.15 |
| | | | | | | | ** Account Totals | 417.90 | 0.00 | 4,746.15 |
| **518-21** | | | | | | | **GEN BLDG-C.SVC TRASH HAUL** | | | |
| | | | | | | | Balance Forward | | | 8,590.85 |
| NJ085 | 11/22 | 11/17/2022 | AP 215951 | 06 | | | 1315 11/17/2022 11/1-11/30/22 Trash DIRECT WASTE SERVICES INC | 799.22 | 0.00 | 9,390.07 |
| NJ085 | 11/22 | 11/17/2022 | AP 215951 | 06 | | | 1315 11/17/2022 11/1/22 Fuel Surchar DIRECT WASTE SERVICES INC | 60.90 | 0.00 | 9,450.97 |
| | | | | | | | ** Account Totals | 860.12 | 0.00 | 9,450.97 |
| **518-36** | | | | | | | **GEN BLDG-SIGNAGE** | | | |
| | | | | | | | Balance Forward | | | 69.87 |

Database: GEMS_EAST
ENTITY: NJ085

**General Ledger**
**GEMS, EAST**
**24 COMMERCE STREET**
11/22 - 11/22

Page: 8
Date: 12/19/2022
Time: 10:54 AM

Cash

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **518-45** | | | | | | | **GEN BLDG-MISCELLANEOUS** | | | |
| | | | | | | | Balance Forward | | | 2,664.30 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1303 11/18/2022 10/19 Fish Tank | 225.00 | 0.00 | 2,889.30 |
| | | | | | | | Main AQUA CUSTOM CREATIONS, LLC | | | |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1303 11/8/2022 10/19 Feeder Supply | 7.00 | 0.00 | 2,896.30 |
| | | | | | | | AQUA CUSTOM CREATIONS, LLC | | | |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1316 11/18/2022 Centrifugal Pump | 1,913.92 | 0.00 | 4,810.22 |
| | | | | | | | Part BENDER-CHISWICK GROUP, LLC | | | |
| | | | | | | | ** Account Totals | 2,145.92 | 0.00 | 4,810.22 |
| **519-21** | | | | | | | **UTILITIES-WATER** | | | |
| | | | | | | | Balance Forward | | | 17,009.15 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1310 11/10/2022 10/5/22 Act. | 112.67 | 0.00 | 17,121.82 |
| | | | | | | | Passaic CITY OF NEWARK/WATER | | | |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1309 11/10/2022 10/5/22 Act. | 96.38 | 0.00 | 17,218.20 |
| | | | | | | | Passaic CITY OF NEWARK/WATER | | | |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1309 11/10/2022 10/5/22 Act. Fire | 173.95 | 0.00 | 17,392.15 |
| | | | | | | | Li CITY OF NEWARK/WATER | | | |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1310 11/10/2022 10/5/22 Act. Water | 94.13 | 0.00 | 17,486.28 |
| | | | | | | | CITY OF NEWARK/WATER | | | |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1309 11/10/2022 10/5/22 Act. Water | 80.36 | 0.00 | 17,566.64 |
| | | | | | | | CITY OF NEWARK/WATER | | | |
| | | | | | | | ** Account Totals | 557.49 | 0.00 | 17,566.64 |
| **519-22** | | | | | | | **UTILITIES-SEWAGE** | | | |
| | | | | | | | Balance Forward | | | 1,250.93 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1309 11/10/2022 10/5/22 Act. Sewer | 16.82 | 0.00 | 1,267.75 |
| | | | | | | | CITY OF NEWARK/WATER | | | |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1310 11/10/2022 10/5/22 Act. Sewer | 19.67 | 0.00 | 1,287.42 |
| | | | | | | | CITY OF NEWARK/WATER | | | |
| | | | | | | | ** Account Totals | 36.49 | 0.00 | 1,287.42 |
| **519-23** | | | | | | | **UTILITIES-ELECTRICITY** | | | |
| | | | | | | | Balance Forward | | | 214,926.44 |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1320 11/18/2022 10/13-11/10/22 | 9,683.60 | 0.00 | 224,610.04 |
| | | | | | | | Elect PSE&G CO | | | |
| NJ085 | 11/22 | 11/25/2022 | AP 215951 | 06 | | | 1321 11/18/2022 10/13-11/10/22 | 1,000.35 | 0.00 | 225,610.39 |
| | | | | | | | Elect PSE&G CO | | | |

Database: GEMS_EAST
ENTITY: NJ085

Cash

**General Ledger**
GEMS_EAST
24 COMMERCE STREET
11/22 - 11/22

Page: 9
Date: 12/19/2022
Time: 10:54 AM

519-23 - UTILITIES-ELECTRICITY (Continued)

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NJ085 | 11/22 | 11/25/2022 | AP | 215951 | 06 | | | 1320 11/18/2022 Deferred Payment PSE&G CO | 6,972.00 | 0.00 | 232,582.39 |
| | | | | | | | | ** Account Totals | 17,655.95 | 0.00 | 232,582.39 |
| **519-25** | | | | | | | | **UTILITIES-GAS** | | | |
| | | | | | | | | Balance Forward | | | 76,178.98 |
| NJ085 | 11/22 | 11/25/2022 | AP | 215951 | 06 | | | 1320 11/18/2022 10/13-11/10/22 Gas PSE&G CO | 3,257.43 | 0.00 | 79,436.41 |
| | | | | | | | | ** Account Totals | 3,257.43 | 0.00 | **79,436.41** |
| **620-50** | | | | | | | | **AMORT-LEASING COMMISSIONS** | | | |
| | | | | | | | | Balance Forward | | | 80,012.99 |
| **740-45** | | | | | | | | **NON-ESCALATABLE-MISC** | | | |
| | | | | | | | | Balance Forward | | | 995,686.63 |
| **740-57** | | | | | | | | **NON-ESCALATABLE-LEASE FEE** | | | |
| | | | | | | | | Balance Forward | | | 5,047.38 |
| | | | | | | | | ** Grand Totals | 331,745.63 | 331,745.63 | |

# 5.  BANK RECONCILIATION

# NEWMARK

**BANK:** PNC Bank

**ACCOUNT NUMBER:** 1

**OFFICE:** 2147257

**PROPERTY:** 24 Commerce St
Operating 111-04

| DATE | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|
| 11/25/22 | Bank Balance: | xxxx7181 | 606,198.40 |
| Less: | Outstanding Checks: (Attach Detail) | | (16,837.74) |
| | Other: | | |
| | Adjusted Bank Balance: | | 589,360.66 |

| DATE | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|
| 11/25/22 | GL Balance | 111-04 | 589,360.66 |
| | Reconciling Items: | | |
| | Adjusted Book Balance: | | 589,360.66 |

| REFERENCE | RESOLUTION | CORRECTED BY | DATE |
|---|---|---|---|

**PREPARED BY:** Lola Knaff  *Lola Knaff*  **DATE:** 12/5/2022

**APPROVED BY:** *G. Thompson*  **DATE:** 12/13/22

**CONTROLLER:**  **DATE:**

# Hybrid Checking Account Statement


**PNC BANK**

Page 1 of 3
Account Number: ████████

**For the period   10/26/2022 to  11/25/2022**

24 COMMERCE STREET LLC
G&E REAL ESTATE MANAGEMENT
SERVICES INC AS RECEIVER PROP MGMT
210 6TH AVE STE 600
PITTSBURGH PA 15222-2627

Number of enclosures:    0
Tax ID Number: 83-4259100
☎ For Client Services:
    Call 1-800-669-1518

🖥 Visit us at PNC.com/treasury

✉ Write to:  Treas Mgmt Client Care
    One Financial Parkway
    Locator Z1-Yb42-03-1
    Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 470,531.19 | 217,814.35 | 82,147.14 | 606,198.40 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 8 | 83,566.24 | Checks | 28 | 72,716.56 |
| National Lockbox | 8 | 55,276.31 | Returned Items | 0 | .00 |
| ACH Credits | 10 | 69,941.50 | ACH Debits | 0 | .00 |
| Funds Transfers In | 5 | 7,559.83 | Funds Transfers Out | 1 | 8,756.92 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 1 | 1,470.47 | Other Debits | 1 | 673.66 |
| Total | 32 | 217,814.35 | Total | 30 | 82,147.14 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 10/26 | 470,268.76 | 11/04 | 571,688.15 | 11/16 | 618,382.19 |
| 10/27 | 482,807.23 | 11/07 | 579,369.15 | 11/17 | 623,926.69 |
| 10/28 | 496,173.42 | 11/08 | 570,735.64 | 11/21 | 601,026.29 |
| 10/31 | 486,938.64 | 11/09 | 590,029.69 | 11/22 | 595,652.25 |
| 11/01 | 536,338.73 | 11/14 | 595,897.93 | 11/23 | 609,264.75 |
| 11/02 | 555,255.20 | 11/15 | 620,982.19 | 11/25 | 606,198.40 |
| 11/03 | 570,053.15 | | | | |

## Deposits and Other Credits

### Deposits                                          8 transactions for a total of $83,566.24

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 20,763.36 | Dos Mobile 1 | 072430414 |
| 11/01 | 20,435.67 | Dos Mobile 1 | 073015269 |
| 11/02 | 17,989.06 | Dos Mobile 1 | 074179673 |
| 11/02 | 4,088.00 | Dos Mobile 1 | 074272489 |
| 11/03 | 6,600.00 | Dos Mobile 1 | 075462743 |
| 11/03 | 4,625.89 | Deposit | 047432170 |

Deposits continued on next page

# Hybrid Checking Account Statement

24 COMMERCE STREET LLC
G&E REAL ESTATE MANAGEMENT

For the period   10/26/2022  to  11/25/2022
Account number: ███████████
Page 2 of 3

## Deposits and Other Credits - *continued*

### Deposits   - *continued*

**8 transactions for a total of $83,566.24**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/15 | 4,599.76 | Dos Mobile 1 | 071748800 |
| 11/17 | 4,464.50 | Dos Mobile 1 | 074496845 |

### National Lockbox

**8 transactions for a total of $55,276.31**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/28 | 3,958.33 | Whls Lbx Dep 825877 | 098930389 |
| 11/01 | 1,024.06 | Whls Lbx Dep 825877 | 099707311 |
| 11/02 | 3,315.50 | Whls Lbx Dep 825877 | 099989889 |
| 11/03 | 3,202.06 | Whls Lbx Dep 825877 | 097236885 |
| 11/07 | 15,321.25 | Whls Lbx Dep 825877 | 097881597 |
| 11/08 | 4,399.99 | Whls Lbx Dep 825877 | 098258928 |
| 11/09 | 18,140.92 | Whls Lbx Dep 825877 | 098532783 |
| 11/14 | 5,914.20 | Whls Lbx Dep 825877 | 099215032 |

### ACH Credits

**10 transactions for a total of $69,941.50**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/27 | 13,612.50 | Corporate ACH Supplier P<br>Public Partnersh 24Co01Ppl | 00022300006218245 |
| 10/28 | 4,863.37 | Corporate ACH Nov Americation Care | 00022299010192195 |
| 11/01 | 1,080.00 | Corporate ACH Payment The Rose Center | 00022304016134534 |
| 11/01 | 5,153.00 | Corporate ACH Sender Dental Kidz Limi<br>615150900 | 00022304016149911 |
| 11/03 | 370.00 | Corporate ACH Rntste1434 Suite Green Llc | 00022305010555245 |
| 11/04 | 1,600.00 | ACH Credit Sender Allison Brown G&E Real<br>Estate | 00022307009080621 |
| 11/09 | 1,153.13 | Corporate ACH Nov Rent Ilori CPA Llc | 00022311012070460 |
| 11/15 | 27,417.00 | Corporate ACH Cashflow36<br>Acbb-Bits, Llc 016Whvjze2G02Cx | 00022318016721544 |
| 11/17 | 1,080.00 | Corporate ACH Payment The Rose Center | 00022320011937913 |
| 11/23 | 13,612.50 | Corporate ACH Supplier P<br>Public Partnersh 24Co01Ppl | 00022327005647776 |

### Funds Transfer In

**5 transactions for a total of $7,559.83**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/28 | 3,300.00 | Wire Transfer In 22Asf0203M1V8Nqa | W22ASF0203M1V8NQA |
| 11/01 | 944.00 | Wire Transfer In 22B1F3211B2U4Ftq | W22B1F3211B2U4FTQ |
| 11/02 | 2,280.83 | Wire Transfer In 22B2D4026Ddu1X0Z | W22B2D4026DDU1X0Z |
| 11/04 | 35.00 | Wire Transfer In 22B4D05044Yw80A0 | W22B4D05044YW80A0 |
| 11/14 | 1,000.00 | Wire Transfer In Mabeb4301Lfz0A7H | WMABEB4301LFZ0A7H |

### Other Credits

**1 transaction for a total of $1,470.47**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/28 | 1,470.47 | Int Period Ending 09/30/2022 | I-GEN122102800009539 |

# Hybrid Checking Account Statement

24 COMMERCE STREET LLC
G&E REAL ESTATE MANAGEMENT

**For the period**   10/26/2022  to  11/25/2022
Account number: ████████
Page 3 of 3

## Checks and Other Debits

### Checks and Substitute Checks — 28 transactions for a total of $72,716.56

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/26 | 1290 | 262.43 | 074528810 | 11/08 | 1300 | 5,000.00 | 072738637 | 11/21 | 1305 | 465.27 | 077459196 |
| 10/27 | 1291 | 263.80 | 076229620 | 11/08 | 1301 | 2,600.00 | 072779728 | 11/21 | 1320 | 19,913.03 | 077844736 |
| 10/27 | 1292 | 810.23 | 076229621 | 11/08 | 1302 | 233.50 | 072779730 | 11/21 | 1321 | 1,000.35 | 077844735 |
| 10/28 | 1287 | 225.98 | 076438537 | 11/14 | 1296 | 837.01 | 077036289 | 11/21 | 1314 | 450.00 | 070617801 |
| 10/31 | 1282 | 2,132.50 | 071762245 | 11/14 | 1295 | 208.95 | 070686141 | 11/22 | 1315 | 860.12 | 070701660 |
| 10/31 | 1283 | 804.62 | 071762246 | 11/15 | 1306 | 4,800.00 | 071094813 | 11/22 | 1316 | 1,913.92 | 071165506 |
| 10/31 | 1294 | 5,624.00 | 072020633 | 11/15 | 1304 | 2,132.50 | 072300301 | 11/22 | 1308 | 2,600.00 | 071851072 |
| 11/07 | 1297 | 7,640.25 | 071272683 | 11/16 | 1307 | 2,600.00 | 073514593 | 11/25 | 1317 | 2,857.40 | 074088665 |
| 11/08 | 1298 | 2,600.00 | 072738639 | 11/21 | 1312 | 1,071.75 | 077050778 | 11/25 | 1311 | 208.95 | 074429821 |
| 11/08 | 1299 | 2,600.00 | 072738638 | | | | | | | | |

### Funds Transfers Out — 1 transaction for a total of $8,756.92

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/02 | 8,756.92 | Book Trn Debit 22B2K22257Uu5Wbn | W22B2K22257UU5WBN |

### Other Debits — 1 transaction for a total of $673.66

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/31 | 673.66 | Corporate Account Analysis Charge | 000000000000007520 |

Member FDIC        Equal Housing Lender

| Database: | GEMS_EAST | | | Outstanding Check List for Bank Reconciliations | | Page: | 1 |
|---|---|---|---|---|---|---|---|
| Report Id: | MRI_OUTLSTBR | | | GEMS_EAST | | Date: | 12/5/2022 |
| | | | | Statement Ending 11/25/2022 | | Time: | 04:20 PM |
| | | | | Bank Account NJ085OP   PNC BANK, N.A. | | | |
| | | | | General Ledger Reconciliation Period: 11/22 | | | |
| Bank Reconciliation Id:  40244 | | | | | | MRI Program Source: | Windows |

| Check # | Check Date | Check Period | Vendor Number | Vendor Name | Amount |
|---|---|---|---|---|---|
| 1303 | 11/8/2022 | 11/22 | 06AQUAC | AQUA CUSTOM CREATIONS, LLC | 232.00 |
| 1309 | 11/10/2022 | 11/22 | M2CITY74 | CITY OF NEWARK/WATER | 367.51 |
| 1310 | 11/10/2022 | 11/22 | M2CITY74 | CITY OF NEWARK/WATER | 226.47 |
| 1313 | 11/15/2022 | 11/22 | 06VIVOM( | VIVO MANAGEMENT LLC | 5,000.00 |
| 1318 | 11/18/2022 | 11/22 | 06OPTMU | OPTIMUM | 225.98 |
| 1319 | 11/18/2022 | 11/22 | 06OPTMU | OPTIMUM | 37.78 |
| 1322 | 11/18/2022 | 11/22 | 06VIVOM( | VIVO MANAGEMENT LLC | 2,600.00 |
| 1323 | 11/22/2022 | 11/22 | 06STESE( | STERLING SECURITIES LLC | 5,548.00 |
| 1324 | 11/23/2022 | 11/22 | 06VIVOM( | VIVO MANAGEMENT LLC | 2,600.00 |
| | | | | **Outstanding Check Total:** | **16,837.74** |

RECONCILIATION

| | | |
|---|---|---|
| Balance Per Statement: | | 606,198.40 |
| Outstanding Checks: | 16,837.74 | |
| Other Withdrawal Adjustments:** | 0.00 | |
| Less:  Outstanding Checks/Other Withdrawal Adj.: | | 16,837.74 |
| Add:  Deposits in Transit/Other Deposit Adjustments: | | 0.00 |
| Bank Fees/Interest/Other Adjustments: | | 0.00 |
| Research Adjustments: | | 0.00 |
| Adjusted Bank Balance: | | 589,360.66 |
| | | |
| GL Account Balance as of 11/22: | | 589,360.66 |
| Difference: | | 0.00 |

** May include uncleared GL cash journal entries, unjournalized cleared checks, or cleared future period checks

**General Ledger**
GEMS, EAST
24 COMMERCE STREET

| Database: | GEMS_EAST | | Page: | 1 |
| ENTITY: | NJ085 | | Date: | 12/5/2022 |
| | | | Time: | 04:12 PM |

Cash

11/22 - 11/22
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **111-04** | | | | | | | | **CASH** | | | |
| | | | | | | | | *Balance Forward* | | | 466,031.63 |
| NJ085 | 11/22 | 11/25/2022 | AP | 215951 | 06 | | | A/P Cash Disbursed for checks  1294-1324 | 0.00 | 85,054.74 | 380,976.89 |
| NJ085 | 11/22 | 11/25/2022 | CM | 085625 | 06 | | | Cash Recpt BAS  BASE RENT | 50.00 | 0.00 | 381,026.89 |
| NJ085 | 11/22 | 11/25/2022 | CM | 085625 | 06 | | | Cash Recpt CAM  Common Area Maintenance | 1,233.00 | 0.00 | 382,259.89 |
| NJ085 | 11/22 | 11/25/2022 | CM | 085625 | 06 | | | Cash Recpt LAT  LATE FEES | 303.75 | 0.00 | 382,563.64 |
| NJ085 | 11/22 | 11/25/2022 | CM | 085625 | 06 | | | Cash Recpt OBR  BASE RENT-OFFICE | 210,238.06 | 0.00 | 592,801.70 |
| NJ085 | 11/22 | 11/25/2022 | CM | 085625 | 06 | | | Cash Recpt OEM  METERED ELE | 13,136.86 | 0.00 | 605,938.56 |
| NJ085 | 11/22 | 11/25/2022 | CM | 085625 | 06 | | | Paymnt Rev ABA  ABATEMENT/FREE RENT | 0.00 | 1,594.65 | 604,343.91 |
| NJ085 | 11/22 | 11/25/2022 | CM | 085625 | 06 | | | Paymnt Rev OBR  BASE RENT-OFFICE | 0.00 | 764.59 | 603,579.32 |
| NJ085 | 11/22 | 11/25/2022 | CM | 085625 | 06 | | | Paymnt Rev PIL  PARKING INCOME-LEASED | 0.00 | 4,298.17 | 599,281.15 |
| NJ085 | 11/22 | 11/25/2022 | CM | 085625 | 06 | | | Paymnt Rev PPD  PREPAID RENT | 0.00 | 1,960.38 | 597,320.77 |
| NJ085 | 11/22 | 11/25/2022 | JE | 2411BK | 06 | | | PNC Interest 0922 102822 | 1,470.47 | 0.00 | 598,791.24 |
| NJ085 | 11/22 | 11/25/2022 | JE | 2411BK | 06 | | | Transfer CCC-032922 SD 110222 | 0.00 | 8,756.92 | 590,034.32 |
| NJ085 | 11/22 | 11/25/2022 | JE | 2411BK | 06 | | | PNC OP Analysis Fee 1022 103122 | 0.00 | 673.66 | 589,360.66 |
| | | | | | | | | **\*\* Account Totals** | 226,432.14 | 103,103.11 | **589,360.66** |
| | | | | | | | | **\*\* Grand Totals** | 226,432.14 | 103,103.11 | **589,360.66** |

# NEWMARK

**BANK:** PNC Bank

**ACCOUNT NUMBER:** ▬▬

**OFFICE:** 2147257

**PROPERTY:** 24 Commerce St
Security Deposit 111-07

| DATE | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|
| 11/30/22 | **Bank Balance:** | xxxx8521 | 8,527.82 |
| | **Less:** Outstanding Checks: (Attach Detail) | | |
| | Other: | | 0.00 |
| | **Adjusted Bank Balance:** | | 8,527.82 |

| DATE | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|
| 11/25/22 | **GL Balance** | 111-07 | 8,574.04 |
| | **Reconciling Items:** Post 25th Activity | | |
| | | Fee | (46.22) |
| | **Adjusted Book Balance:** | | 8,527.82 |

| RESOLUTION | CORRECTED | |
|---|---|---|
| REFERENCE | BY | DATE |

**PREPARED BY:** Lola Knaff     **DATE:** 12/5/2022

**APPROVED BY:** *G. Thompson*     **DATE:** 12/13/22

**CONTROLLER:**     **DATE:**

# Hybrid Checking Account Statement



Page 1 of 1
Account Number: ▮▮▮▮▮▮▮

**For the period   11/01/2022 to  11/30/2022**

24 COMMERCE STREET LLC
G&E REAL ESTATE MANAGEMENT
SERVICES INC RECEIVER
PROPERTY MANAGER
210 6TH AVE STE 600
PITTSBURGH PA 15222-2627

Number of enclosures:    0
Tax ID Number: 83-4259100
 For Client Services:
    Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to:  Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 182.88- | 8,756.92 | 46.22 | 8,527.82 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 0 | .00 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 0 | .00 | ACH Debits | 0 | .00 |
| Funds Transfers In | 1 | 8,756.92 | Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 0 | .00 | Other Debits | 1 | 46.22 |
| Total | 1 | 8,756.92 | Total | 1 | 46.22 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/01 | 182.88- | 11/02 | 8,574.04 | 11/30 | 8,527.82 |

## Deposits and Other Credits

### Funds Transfer In

1 transaction for a total of $8,756.92

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/02 | 8,756.92 | Book Trn Credit 22B2K22257Uu5Wbn | W22B2K22257UU5WBN |

## Checks and Other Debits

### Other Debits

1 transaction for a total of $46.22

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/30 | 46.22 | Corporate Account Analysis Charge | 0000000000000007462 |

**General Ledger**
GEMS_EAST
24 COMMERCE STREET

11/22 - 11/22

Report includes an open period. Entries are not final.

Database: GEMS_EAST
ENTITY: NJ085

Page: 1
Date: 12/5/2022
Time: 04:12 PM

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash | | | | | | | | | | | |
| 111-07 | | | | | | | | SECURITY DEPOSIT ESCROW | | | |
| | | | | | | | | *Balance Forward* | | | -182.88 |
| NJ085 | 11/22 | 11/25/2022 | JE | 2411BK | 06 | | | Transfer CCC-032922 SD 110222 | 8,756.92 | 0.00 | 8,574.04 |
| | | | | | | | | ** Account Totals | 8,756.92 | 0.00 | 8,574.04 |
| | | | | | | | | ** Grand Totals | 8,756.92 | 0.00 | 8,574.04 |

# 6.  AGED DELINQUENCY

| Database: | GEMS_EAST | | Newmark Aged Delinquency Report | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|
| | | | 24 COMMERCE STREET | | | | Date: | 11/28/2022 |
| BLDG: | NJ085 | | | | | | Time: | 02:59 PM |
| | | | For Period: 11/22 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**NJ085-066518    GARY TAFFET**       Master Occupant Id: 06019369-1      Day Due:  1  Delq Day:
**000B1**      Current      Last Payment:  9/28/2022  300.00

| 11/1/2022 | OBR | AUTOCHRG @T11/30/2022 | CH | 150.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OBR | BASE RENT-OFFICE | | 150.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **GARY TAFFET Total:** | | | 150.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**NJ085-066520    LYCATEL LLC**       Master Occupant Id: 06019371-1      Day Due:  1  Delq Day:
**0100**      Current      Last Payment:  11/2/2022  18,276.00

| 11/15/2022 | PYC | 2020 CAM RECON CHARGE | NC | -504.00 | -504.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYC | 2021 CAM RECON CHARGE | NC | -504.00 | -504.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGE | CH | 10,314.11 | 10,314.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGE | CH | 5,609.41 | 5,609.41 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | PRIOR YEAR-OPERATING EXP | | -1,008.00 | -1,008.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 15,923.52 | 15,923.52 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **LYCATEL LLC Total:** | | | 14,915.52 | 14,915.52 | 0.00 | 0.00 | 0.00 | 0.00 |

**NJ085-066521    AMERICAN FIREARMS ACADEMY**       Master Occupant Id: 06019372-1      Day Due:  1  Delq Day:
**0101**      Current      Last Payment:  11/17/2022  2,067.00

| 9/15/2022 | LAT | 9/2022 LATE FEE | CH | 86.58 | 0.00 | 0.00 | 86.58 | 0.00 | 0.00 |
| 11/1/2022 | OEM | AUTOCHRG @T11/30/2022 | CH | 48.66 | 48.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGE | CH | 1,482.51 | 1,482.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGE | CH | 849.15 | 849.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| | LAT | LATE FEES | | 86.58 | 0.00 | 0.00 | 86.58 | 0.00 | 0.00 |
| | OEM | METERED ELE | | 48.66 | 48.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 2,331.66 | 2,331.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **AMERICAN FIREARMS ACADEMY Total:** | | | 2,466.90 | 2,380.32 | 0.00 | 86.58 | 0.00 | 0.00 |

**NJ085-066522    MCCARTER AND ENGLISH LLP**       Master Occupant Id: 06019373-1      Day Due:  1  Delq Day:
**0200**      Current      Last Payment:  11/1/2022  11,655.50

| 10/31/2022 | OBR | RENT BUMP DUE 1/2022 | CH | 331.50 | 331.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGE | CH | 9,905.85 | 9,905.85 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGE | CH | 4,715.98 | 4,715.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OBR | BASE RENT-OFFICE | | 331.50 | 331.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 14,621.83 | 14,621.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **MCCARTER AND ENGLISH LLP Total:** | | | 14,953.33 | 14,953.33 | 0.00 | 0.00 | 0.00 | 0.00 |

**NJ085-066523    PENNONI**       Master Occupant Id: 06019374-1      Day Due:  1  Delq Day:
**0300**      Current      Last Payment:  11/7/2022  15,321.25

| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGE | CH | 10,957.79 | 10,957.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGE | CH | 6,585.14 | 6,585.14 | 0.00 | 0.00 | 0.00 | 0.00 |

| Database: | GEMS_EAST | | Newmark Aged Delinquency Report | | | Page: | 2 |
|---|---|---|---|---|---|---|---|
| | | | 24 COMMERCE STREET | | | Date: | 11/28/2022 |
| BLDG: | NJ085 | | | | | Time: | 02:59 PM |
| | | | For Period: 11/22 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | PYT | PRIOR YEAR - TAXES | | 17,542.93 | 17,542.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **PENNONI Total:** | | | 17,542.93 | 17,542.93 | 0.00 | 0.00 | 0.00 | 0.00 |

| NJ085-066524 | | **ONE WALL MANAGEMENT, LLC** | | Master Occupant Id: 06019375-1 | | | Day Due: 1 | Delq Day: | |
| | | | | **0301** Current | | | Last Payment: | 1/3/2022 | 6,678.00 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2022 | OBR | AUTOCHRG @T2/28/2022 | CH | 6,191.06 | 0.00 | 0.00 | 0.00 | 0.00 | 6,191.06 |
| 2/1/2022 | OEM | AUTOCHRG @T2/28/2022 | CH | 486.94 | 0.00 | 0.00 | 0.00 | 0.00 | 486.94 |
| 3/1/2022 | OBR | AUTOCHRG @T3/31/2022 | CH | 6,191.06 | 0.00 | 0.00 | 0.00 | 0.00 | 6,191.06 |
| 3/1/2022 | OEM | AUTOCHRG @T3/31/2022 | CH | 486.94 | 0.00 | 0.00 | 0.00 | 0.00 | 486.94 |
| 4/1/2022 | OBR | AUTOCHRG @T4/30/2022 | CH | 6,191.06 | 0.00 | 0.00 | 0.00 | 0.00 | 6,191.06 |
| 4/1/2022 | OEM | AUTOCHRG @T4/30/2022 | CH | 486.94 | 0.00 | 0.00 | 0.00 | 0.00 | 486.94 |
| 5/1/2022 | OBR | AUTOCHRG @T5/31/2022 | CH | 6,191.06 | 0.00 | 0.00 | 0.00 | 0.00 | 6,191.06 |
| 5/1/2022 | OEM | AUTOCHRG @T5/31/2022 | CH | 486.94 | 0.00 | 0.00 | 0.00 | 0.00 | 486.94 |
| 5/12/2022 | LAT | 5/2022 LATE FEE | CH | 400.68 | 0.00 | 0.00 | 0.00 | 0.00 | 400.68 |
| 5/12/2022 | LAT | 6/2022 LATE FEE | CH | 400.68 | 0.00 | 0.00 | 0.00 | 0.00 | 400.68 |
| 6/1/2022 | OBR | AUTOCHRG @T6/30/2022 | CH | 6,191.06 | 0.00 | 0.00 | 0.00 | 0.00 | 6,191.06 |
| 6/1/2022 | OEM | AUTOCHRG @T6/30/2022 | CH | 486.94 | 0.00 | 0.00 | 0.00 | 0.00 | 486.94 |
| 7/1/2022 | OBR | AUTOCHRG @T7/31/2022 | CH | 6,191.06 | 0.00 | 0.00 | 0.00 | 0.00 | 6,191.06 |
| 7/1/2022 | OEM | AUTOCHRG @T7/31/2022 | CH | 486.94 | 0.00 | 0.00 | 0.00 | 0.00 | 486.94 |
| 8/1/2022 | OBR | AUTOCHRG @T8/31/2022 | CH | 6,191.06 | 0.00 | 0.00 | 0.00 | 6,191.06 | 0.00 |
| 8/1/2022 | OEM | AUTOCHRG @T8/31/2022 | CH | 486.94 | 0.00 | 0.00 | 0.00 | 486.94 | 0.00 |
| 9/1/2022 | OBR | AUTOCHRG @T9/30/2022 | CH | 6,191.06 | 0.00 | 0.00 | 6,191.06 | 0.00 | 0.00 |
| 9/1/2022 | OEM | AUTOCHRG @T9/30/2022 | CH | 486.94 | 0.00 | 0.00 | 486.94 | 0.00 | 0.00 |
| 9/15/2022 | LAT | 7/2022 LATE FEE | CH | 400.68 | 0.00 | 0.00 | 400.68 | 0.00 | 0.00 |
| 9/15/2022 | LAT | 8/2022 LATE FEE | CH | 400.68 | 0.00 | 0.00 | 400.68 | 0.00 | 0.00 |
| 9/15/2022 | LAT | 9/2022 LATE FEE | CH | 400.68 | 0.00 | 0.00 | 400.68 | 0.00 | 0.00 |
| 10/1/2022 | OBR | AUTOCHRG @T10/31/2022 | CH | 6,191.06 | 0.00 | 6,191.06 | 0.00 | 0.00 | 0.00 |
| 10/1/2022 | OEM | AUTOCHRG @T10/31/2022 | CH | 486.94 | 0.00 | 486.94 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | LAT | 10/2022 LATE FEE | CH | 400.68 | 400.68 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | OBR | AUTOCHRG @T11/30/2022 | CH | 6,191.06 | 6,191.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | OEM | AUTOCHRG @T11/30/2022 | CH | 486.94 | 486.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGE | CH | 5,353.65 | 5,353.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGE | CH | 2,759.86 | 2,759.86 | 0.00 | 0.00 | 0.00 | 0.00 |
| | LAT | LATE FEES | | 2,404.08 | 400.68 | 0.00 | 1,202.04 | 0.00 | 801.36 |
| | OBR | BASE RENT-OFFICE | | 61,910.60 | 6,191.06 | 6,191.06 | 6,191.06 | 6,191.06 | 37,146.36 |
| | OEM | METERED ELE | | 4,869.40 | 486.94 | 486.94 | 486.94 | 486.94 | 2,921.64 |
| | PYT | PRIOR YEAR - TAXES | | 8,113.51 | 8,113.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **ONE WALL MANAGEMENT, LLC Total:** | | | 77,297.59 | 15,192.19 | 6,678.00 | 7,880.04 | 6,678.00 | 40,869.36 |

| NJ085-066525 | | **TRINITY SAI INC.** | | Master Occupant Id: 06019376-1 | | | Day Due: 1 | Delq Day: | |
| | | | | **0302** Current | | | Last Payment: | 11/3/2022 | 4,625.89 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2020 | OBR | RENT INCOME | CH | 1,550.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,550.90 |
| 8/1/2020 | OEM | ELECTRICITY CHARGES | CH | 186.67 | 0.00 | 0.00 | 0.00 | 0.00 | 186.67 |
| 8/6/2020 | LAT | LATE FEES | CH | 190.13 | 0.00 | 0.00 | 0.00 | 0.00 | 190.13 |
| 10/6/2020 | LAT | LATE FEES | CH | 190.13 | 0.00 | 0.00 | 0.00 | 0.00 | 190.13 |
| 11/1/2020 | OBR | RENT INCOME | CH | 1,168.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,168.75 |
| 11/1/2020 | OEM | ELECTRICITY CHARGES | CH | 186.67 | 0.00 | 0.00 | 0.00 | 0.00 | 186.67 |
| 11/6/2020 | LAT | LATE FEES | CH | 190.13 | 0.00 | 0.00 | 0.00 | 0.00 | 190.13 |
| 12/1/2020 | OBR | RENT INCOME | CH | 3,168.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,168.75 |
| 12/1/2020 | OEM | METERED ELE | CH | 186.67 | 0.00 | 0.00 | 0.00 | 0.00 | 186.67 |
| 12/6/2020 | LAT | LATE FEES | CH | 190.13 | 0.00 | 0.00 | 0.00 | 0.00 | 190.13 |
| 1/1/2021 | OBR | RENT INCOME | CH | 3,168.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,168.75 |

| Database: | GEMS_EAST | | Newmark Aged Delinquency Report | | | | Page: | 3 |
|---|---|---|---|---|---|---|---|---|
| | | | 24 COMMERCE STREET | | | | Date: | 11/28/2022 |
| BLDG: | NJ085 | | | | | | Time: | 02:59 PM |
| | | | For Period:  11/22 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2021 | OEM | ELECTRICITY CHARGES | CH | 186.67 | 0.00 | 0.00 | 0.00 | 0.00 | 186.67 |
| 1/6/2021 | LAT | LATE FEES | CH | 190.13 | 0.00 | 0.00 | 0.00 | 0.00 | 190.13 |
| 2/1/2021 | OBR | RENT INCOME | CH | 3,168.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,168.75 |
| 2/1/2021 | OEM | ELECTRICITY CHARGES | CH | 186.67 | 0.00 | 0.00 | 0.00 | 0.00 | 186.67 |
| 2/6/2021 | LAT | LATE FEES | CH | 190.13 | 0.00 | 0.00 | 0.00 | 0.00 | 190.13 |
| 3/1/2021 | OBR | RENT INCOME | CH | 3,168.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,168.75 |
| 3/1/2021 | OEM | ELECTRICITY CHARGES | CH | 186.67 | 0.00 | 0.00 | 0.00 | 0.00 | 186.67 |
| 3/6/2021 | LAT | LATE FEES | CH | 190.13 | 0.00 | 0.00 | 0.00 | 0.00 | 190.13 |
| 4/1/2021 | OBR | RENT INCOME | CH | 3,239.17 | 0.00 | 0.00 | 0.00 | 0.00 | 3,239.17 |
| 4/1/2021 | OEM | ELECTRICITY CHARGES | CH | 186.67 | 0.00 | 0.00 | 0.00 | 0.00 | 186.67 |
| 4/6/2021 | LAT | LATE FEES | CH | 194.36 | 0.00 | 0.00 | 0.00 | 0.00 | 194.36 |
| 5/1/2021 | OBR | RENT INCOME | CH | 3,239.17 | 0.00 | 0.00 | 0.00 | 0.00 | 3,239.17 |
| 5/1/2021 | OEM | ELECTRICITY CHARGES | CH | 186.67 | 0.00 | 0.00 | 0.00 | 0.00 | 186.67 |
| 5/6/2021 | LAT | LATE FEES | CH | 194.36 | 0.00 | 0.00 | 0.00 | 0.00 | 194.36 |
| 6/1/2021 | OBR | RENT INCOME | CH | 3,239.17 | 0.00 | 0.00 | 0.00 | 0.00 | 3,239.17 |
| 6/1/2021 | OEM | ELECTRICITY CHARGES | CH | 186.67 | 0.00 | 0.00 | 0.00 | 0.00 | 186.67 |
| 6/6/2021 | LAT | LATE FEES | CH | 194.36 | 0.00 | 0.00 | 0.00 | 0.00 | 194.36 |
| 7/1/2021 | OBR | RENT INCOME | CH | 3,239.17 | 0.00 | 0.00 | 0.00 | 0.00 | 3,239.17 |
| 7/1/2021 | OEM | ELECTRICITY CHARGES | CH | 186.67 | 0.00 | 0.00 | 0.00 | 0.00 | 186.67 |
| 7/6/2021 | LAT | LATE FEES | CH | 194.36 | 0.00 | 0.00 | 0.00 | 0.00 | 194.36 |
| 9/1/2021 | OBR | RENT INCOME | CH | 3,239.17 | 0.00 | 0.00 | 0.00 | 0.00 | 3,239.17 |
| 9/1/2021 | OEM | ELECTRICITY CHARGES | CH | 186.67 | 0.00 | 0.00 | 0.00 | 0.00 | 186.67 |
| 9/6/2021 | LAT | LATE FEES | CH | 194.36 | 0.00 | 0.00 | 0.00 | 0.00 | 194.36 |
| 10/1/2021 | OBR | RENT INCOME | CH | 3,239.17 | 0.00 | 0.00 | 0.00 | 0.00 | 3,239.17 |
| 10/1/2021 | OEM | ELECTRICITY CHARGES | CH | 186.67 | 0.00 | 0.00 | 0.00 | 0.00 | 186.67 |
| 10/6/2021 | LAT | LATE FEES | CH | 194.36 | 0.00 | 0.00 | 0.00 | 0.00 | 194.36 |
| 11/1/2021 | OBR | RENT INCOME | CH | 3,239.17 | 0.00 | 0.00 | 0.00 | 0.00 | 3,239.17 |
| 11/1/2021 | OEM | ELECTRICITY CHARGES | CH | 186.67 | 0.00 | 0.00 | 0.00 | 0.00 | 186.67 |
| 11/6/2021 | LAT | LATE CHARGES | CH | 194.36 | 0.00 | 0.00 | 0.00 | 0.00 | 194.36 |
| 12/1/2021 | OBR | AUTOCHRG @T12/31/2021 | CH | 3,239.17 | 0.00 | 0.00 | 0.00 | 0.00 | 3,239.17 |
| 12/1/2021 | OEM | AUTOCHRG @T12/31/2021 @F | CH | 186.67 | 0.00 | 0.00 | 0.00 | 0.00 | 186.67 |
| 1/1/2022 | OBR | AUTOCHRG @T1/31/2022 | CH | 3,239.17 | 0.00 | 0.00 | 0.00 | 0.00 | 3,239.17 |
| 1/1/2022 | OEM | AUTOCHRG @T1/31/2022 | CH | 186.67 | 0.00 | 0.00 | 0.00 | 0.00 | 186.67 |
| 2/1/2022 | OBR | AUTOCHRG @T2/28/2022 | CH | 3,239.17 | 0.00 | 0.00 | 0.00 | 0.00 | 3,239.17 |
| 2/1/2022 | OEM | AUTOCHRG @T2/28/2022 | CH | 186.67 | 0.00 | 0.00 | 0.00 | 0.00 | 186.67 |
| 3/1/2022 | OBR | AUTOCHRG @T3/31/2022 | CH | 2,039.17 | 0.00 | 0.00 | 0.00 | 0.00 | 2,039.17 |
| 3/1/2022 | OEM | AUTOCHRG @T3/31/2022 | CH | 186.67 | 0.00 | 0.00 | 0.00 | 0.00 | 186.67 |
| 4/1/2022 | OBR | AUTOCHRG @T4/30/2022 | CH | 3,239.17 | 0.00 | 0.00 | 0.00 | 0.00 | 3,239.17 |
| 4/1/2022 | OEM | AUTOCHRG @T4/30/2022 | CH | 186.67 | 0.00 | 0.00 | 0.00 | 0.00 | 186.67 |
| 5/12/2022 | LAT | 5/2022 LATE FEE | CH | 205.55 | 0.00 | 0.00 | 0.00 | 0.00 | 205.55 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGE | CH | 2,246.45 | 2,246.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGE | CH | 1,318.90 | 1,318.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| | LAT | LATE FEES | | 2,896.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,896.98 |
| | OBR | BASE RENT-OFFICE | | 53,064.69 | 0.00 | 0.00 | 0.00 | 0.00 | 53,064.69 |
| | OEM | METERED ELE | | 3,360.06 | 0.00 | 0.00 | 0.00 | 0.00 | 3,360.06 |
| | PYT | PRIOR YEAR - TAXES | | 3,565.35 | 3,565.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **TRINITY SAI INC. Total:** | | | **62,887.08** | **3,565.35** | **0.00** | **0.00** | **0.00** | **59,321.73** |

| NJ085-066527 | **AV BROWN PHOTOGRAPHY** | | Master Occupant Id: 06019378-1 | | | Day Due: | 1 | Delq Day: | |
| | | | **0303**     Current | | | Last Payment: | 11/4/2022 | 1,600.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGE | CH | 621.20 | 621.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGE | CH | 237.01 | 237.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 858.21 | 858.21 | 0.00 | 0.00 | 0.00 | 0.00 |

| Database: | GEMS_EAST | Newmark Aged Delinquency Report | Page: | 4 |
|---|---|---|---|---|
| | | 24 COMMERCE STREET | Date: | 11/28/2022 |
| BLDG: | NJ085 | | Time: | 02:59 PM |
| | | For Period: 11/22 | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **AV BROWN PHOTOGRAPHY Total:** | | | 858.21 | 858.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| NJ085-066528 | **Americation Career & Training School** | | | Master Occupant Id: 06019379-1 | | Day Due: 1 | Delq Day: | | |
| | | | | **0401** Current | | Last Payment: | 10/28/2022 4,863.37 | | |
| 10/1/2022 | OEM | AUTOCHRG @T10/31/2022 | CH | 291.80 | 0.00 | 291.80 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYC | 2020 CAM RECON CREDIT | NC | -7,176.00 | -7,176.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYC | 2021 CAM RECON CREDIT | NC | -6,922.96 | -6,922.96 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARG\ | CH | 5,510.63 | 5,510.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARG\ | CH | 4,010.08 | 4,010.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OEM | METERED ELE | | 291.80 | 0.00 | 291.80 | 0.00 | 0.00 | 0.00 |
| | PYC | PRIOR YEAR-OPERATING EXP | | -14,098.96 | -14,098.96 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 9,520.71 | 9,520.71 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Americation Career & Training School Tota** | | | -4,286.45 | -4,578.25 | 291.80 | 0.00 | 0.00 | 0.00 |
| NJ085-066558 | **RAVIN GREENBERG LLC** | | | Master Occupant Id: 06019409-1 | | Day Due: 1 | Delq Day: | | |
| | | | | **0420** Inactive | | Last Payment: | 11/4/2022 35.00 | | |
| 3/1/2022 | OBR | AUTOCHRG @T3/31/2022 | CH | 238.31 | 0.00 | 0.00 | 0.00 | 0.00 | 238.31 |
| 4/1/2022 | OBR | AUTOCHRG @T4/30/2022 | CH | 2,346.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,346.67 |
| 5/1/2022 | OBR | AUTOCHRG @T5/31/2022 | CH | 2,346.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,346.67 |
| 6/1/2022 | OBR | AUTOCHRG @T6/30/2022 | CH | 2,346.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,346.67 |
| 7/1/2022 | OBR | AUTOCHRG @T7/31/2022 | CH | 2,346.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,346.67 |
| 8/1/2022 | OBR | AUTOCHRG @T8/31/2022 | CH | 2,346.67 | 0.00 | 0.00 | 0.00 | 2,346.67 | 0.00 |
| 9/1/2022 | OBR | AUTOCHRG @T9/30/2022 | CH | 2,346.67 | 0.00 | 0.00 | 2,346.67 | 0.00 | 0.00 |
| 10/1/2022 | OBR | AUTOCHRG @T10/31/2022 | CH | 2,346.67 | 2,346.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OBR | BASE RENT-OFFICE | | 16,665.00 | 2,346.67 | 0.00 | 2,346.67 | 2,346.67 | 9,624.99 |
| | **RAVIN GREENBERG LLC Total:** | | | 16,665.00 | 2,346.67 | 0.00 | 2,346.67 | 2,346.67 | 9,624.99 |
| NJ085-066560 | **FIRST CONNECT CENTER LLC** | | | Master Occupant Id: 06019411-1 | | Day Due: 1 | Delq Day: | | |
| | | | | **0434** Current | | Last Payment: | 11/1/2022 4,088.00 | | |
| 11/1/2022 | OBR | CK0995001 PYMT BAL | CR | -0.50 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARG | CH | 3,261.03 | 3,261.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARG | CH | 2,064.55 | 2,064.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OBR | BASE RENT-OFFICE | | -0.50 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 5,325.58 | 5,325.58 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **FIRST CONNECT CENTER LLC Total:** | | | 5,325.08 | 5,325.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| NJ085-066574 | **TEUS HEALTH LLC** | | | Master Occupant Id: 06019425-1 | | Day Due: 1 | Delq Day: | | |
| | | | | **0501** Current | | Last Payment: | 11/1/2022 2,980.00 | | |
| 2/2/2022 | OBR | CK5008 | CR | -0.10 | 0.00 | 0.00 | 0.00 | 0.00 | -0.10 |
| 3/4/2022 | OBR | CK5009 PYMNT BAL | CR | -0.10 | 0.00 | 0.00 | 0.00 | 0.00 | -0.10 |
| 11/15/2022 | PYC | 2021 CAM RECON CHARGE | CH | 298.14 | 298.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OBR | BASE RENT-OFFICE | | -0.20 | 0.00 | 0.00 | 0.00 | 0.00 | -0.20 |
| | PYC | PRIOR YEAR-OPERATING EXP | | 298.14 | 298.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **TEUS HEALTH LLC Total:** | | | 297.94 | 298.14 | 0.00 | 0.00 | 0.00 | -0.20 |

| Database: | GEMS_EAST | | Newmark Aged Delinquency Report | | | | Page: | 5 |
|---|---|---|---|---|---|---|---|---|
| | | | 24 COMMERCE STREET | | | | Date: | 11/28/2022 |
| BLDG: | NJ085 | | | | | | Time: | 02:59 PM |
| | | | For Period: 11/22 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**NJ085-066561**    **INTELLI HEALTHCARE SOLUTIONS INC**    Master Occupant Id: 06019412-1     Day Due:   1   Delq Day:
Sagi Suresh, Rajeev Mudumba    **0510**    Current       Last Payment:   11/3/2022   5,000.00
973-732-4180

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2021 | LAT | LATE FEES | CH | 163.14 | 0.00 | 0.00 | 0.00 | 0.00 | 163.14 |
| 11/6/2021 | LAT | LATE FEES | CH | 455.08 | 0.00 | 0.00 | 0.00 | 0.00 | 455.08 |
| 12/1/2021 | OBR | AUTOCHRG @T12/31/2021 | CH | 6,905.56 | 0.00 | 0.00 | 0.00 | 0.00 | 6,905.56 |
| 12/1/2021 | OEM | AUTOCHRG @T12/31/2021 @F | CH | 642.40 | 0.00 | 0.00 | 0.00 | 0.00 | 642.40 |
| 1/1/2022 | OBR | AUTOCHRG @T1/31/2022 | CH | 7,584.58 | 0.00 | 0.00 | 0.00 | 0.00 | 7,584.58 |
| 1/1/2022 | OEM | AUTOCHRG @T1/31/2022 | CH | 642.40 | 0.00 | 0.00 | 0.00 | 0.00 | 642.40 |
| 2/1/2022 | OBR | AUTOCHRG @T2/28/2022 | CH | 7,584.58 | 0.00 | 0.00 | 0.00 | 0.00 | 7,584.58 |
| 2/1/2022 | OEM | AUTOCHRG @T2/28/2022 | CH | 642.40 | 0.00 | 0.00 | 0.00 | 0.00 | 642.40 |
| 3/1/2022 | OBR | AUTOCHRG @T3/31/2022 | CH | 7,584.58 | 0.00 | 0.00 | 0.00 | 0.00 | 7,584.58 |
| 3/1/2022 | OEM | AUTOCHRG @T3/31/2022 | CH | 642.40 | 0.00 | 0.00 | 0.00 | 0.00 | 642.40 |
| 4/1/2022 | OBR | AUTOCHRG @T4/30/2022 | CH | 7,584.58 | 0.00 | 0.00 | 0.00 | 0.00 | 7,584.58 |
| 4/1/2022 | OEM | AUTOCHRG @T4/30/2022 | CH | 642.40 | 0.00 | 0.00 | 0.00 | 0.00 | 642.40 |
| 5/1/2022 | OBR | AUTOCHRG @T5/31/2022 | CH | 2,584.58 | 0.00 | 0.00 | 0.00 | 0.00 | 2,584.58 |
| 5/1/2022 | OEM | AUTOCHRG @T5/31/2022 | CH | 642.40 | 0.00 | 0.00 | 0.00 | 0.00 | 642.40 |
| 6/1/2022 | OBR | AUTOCHRG @T6/30/2022 | CH | 2,584.58 | 0.00 | 0.00 | 0.00 | 0.00 | 2,584.58 |
| 6/1/2022 | OEM | AUTOCHRG @T6/30/2022 | CH | 642.40 | 0.00 | 0.00 | 0.00 | 0.00 | 642.40 |
| 7/1/2022 | OBR | AUTOCHRG @T7/31/2022 | CH | 2,584.58 | 0.00 | 0.00 | 0.00 | 0.00 | 2,584.58 |
| 7/1/2022 | OEM | AUTOCHRG @T7/31/2022 | CH | 642.40 | 0.00 | 0.00 | 0.00 | 0.00 | 642.40 |
| 8/1/2022 | OBR | AUTOCHRG @T8/31/2022 | CH | 2,584.58 | 0.00 | 0.00 | 0.00 | 2,584.58 | 0.00 |
| 8/1/2022 | OEM | AUTOCHRG @T8/31/2022 | CH | 642.40 | 0.00 | 0.00 | 0.00 | 642.40 | 0.00 |
| 9/1/2022 | OEM | AUTOCHRG @T9/30/2022 | CH | 642.40 | 0.00 | 0.00 | 642.40 | 0.00 | 0.00 |
| 10/1/2022 | OEM | AUTOCHRG @T10/31/2022 | CH | 642.40 | 0.00 | 642.40 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | OEM | AUTOCHRG @T11/30/2022 | CH | 642.40 | 642.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYC | 2020 CAM RECON CREDIT | NC | -13,128.00 | -13,128.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYC | 2021 CAM RECON CREDIT | NC | -13,128.00 | -13,128.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGE | CH | 6,589.37 | 6,589.37 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGE | CH | 4,171.71 | 4,171.71 | 0.00 | 0.00 | 0.00 | 0.00 |

| | LAT | LATE FEES | | 618.22 | 0.00 | 0.00 | 0.00 | 0.00 | 618.22 |
|---|---|---|---|---|---|---|---|---|---|
| | OBR | BASE RENT-OFFICE | | 47,582.20 | 0.00 | 0.00 | 0.00 | 2,584.58 | 44,997.62 |
| | OEM | METERED ELE | | 7,708.80 | 642.40 | 642.40 | 642.40 | 642.40 | 5,139.20 |
| | PYC | PRIOR YEAR-OPERATING EXP | | -26,256.00 | -26,256.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 10,761.08 | 10,761.08 | 0.00 | 0.00 | 0.00 | 0.00 |

**INTELLI HEALTHCARE SOLUTIONS INC To**    40,414.30    -14,852.52    642.40    642.40    3,226.98    50,755.04

**NJ085-066562**    **NOBLE STRATEGY**    Master Occupant Id: 06019413-1     Day Due:   1   Delq Day:
   **0527**    Current       Last Payment:   11/3/2022   1,600.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2020 | LAT | LATE FEES | CH | 151.19 | 0.00 | 0.00 | 0.00 | 0.00 | 151.19 |
| 11/1/2020 | LAT | LATE FEES | CH | 151.19 | 0.00 | 0.00 | 0.00 | 0.00 | 151.19 |
| 11/1/2020 | LAT | LATE FEES | CH | 154.88 | 0.00 | 0.00 | 0.00 | 0.00 | 154.88 |
| 11/1/2020 | LAT | LATE FEES | CH | 154.88 | 0.00 | 0.00 | 0.00 | 0.00 | 154.88 |
| 11/1/2020 | LAT | LATE FEES | CH | 154.88 | 0.00 | 0.00 | 0.00 | 0.00 | 154.88 |
| 11/1/2020 | LAT | LATE FEES | CH | 154.88 | 0.00 | 0.00 | 0.00 | 0.00 | 154.88 |
| 11/1/2020 | LAT | LATE FEES | CH | 154.88 | 0.00 | 0.00 | 0.00 | 0.00 | 154.88 |
| 11/1/2020 | LAT | LATE FEES | CH | 154.88 | 0.00 | 0.00 | 0.00 | 0.00 | 154.88 |
| 11/1/2020 | LAT | LATE FEES | CH | 154.88 | 0.00 | 0.00 | 0.00 | 0.00 | 154.88 |
| 11/1/2020 | LAT | LATE FEES | CH | 154.88 | 0.00 | 0.00 | 0.00 | 0.00 | 154.88 |
| 11/1/2020 | LAT | LATE FEES | CH | 154.88 | 0.00 | 0.00 | 0.00 | 0.00 | 154.88 |
| 11/1/2020 | LAT | LATE FEES | CH | 154.88 | 0.00 | 0.00 | 0.00 | 0.00 | 154.88 |
| 11/1/2020 | LEG | LEGAL | CH | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 |
| 11/1/2020 | OBR | RENT INCOME | CH | 2,581.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,581.25 |
| 11/1/2020 | OBR | RENT INCOME | CH | 2,581.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,581.25 |

| Database: | GEMS_EAST | | Newmark Aged Delinquency Report | | | | Page: | 6 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 24 COMMERCE STREET | | | | Date: | 11/28/2022 |
| BLDG: | NJ085 | | | | | | Time: | 02:59 PM |
| | | | For Period: 11/22 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11/1/2020 | OBR | RENT INCOME | CH | 2,581.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,581.25 |
| 11/1/2020 | OBR | RENT INCOME | CH | 2,581.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,581.25 |
| 11/1/2020 | OBR | RENT INCOME | CH | 2,581.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,581.25 |
| 11/1/2020 | OBR | RENT INCOME | CH | 2,581.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,581.25 |
| 11/1/2020 | OBR | RENT INCOME | CH | 2,581.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,581.25 |
| 11/1/2020 | OBR | RENT INCOME | CH | 2,581.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,581.25 |
| 11/1/2020 | OBR | RENT INCOME | CH | 469.27 | 0.00 | 0.00 | 0.00 | 0.00 | 469.27 |
| 11/1/2020 | OBR | RENT INCOME | CH | 2,581.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,581.25 |
| 11/1/2020 | OEM | ELECTRICITY CHARGES | CH | 215.10 | 0.00 | 0.00 | 0.00 | 0.00 | 215.10 |
| 11/1/2020 | OEM | ELECTRICITY CHARGES | CH | 215.10 | 0.00 | 0.00 | 0.00 | 0.00 | 215.10 |
| 11/1/2020 | OEM | ELECTRICITY CHARGES | CH | 215.10 | 0.00 | 0.00 | 0.00 | 0.00 | 215.10 |
| 11/1/2020 | OEM | ELECTRICITY CHARGES | CH | 215.10 | 0.00 | 0.00 | 0.00 | 0.00 | 215.10 |
| 11/1/2020 | OEM | ELECTRICITY CHARGES | CH | 215.10 | 0.00 | 0.00 | 0.00 | 0.00 | 215.10 |
| 11/1/2020 | OEM | ELECTRICITY CHARGES | CH | 215.10 | 0.00 | 0.00 | 0.00 | 0.00 | 215.10 |
| 11/1/2020 | OEM | ELECTRICITY CHARGES | CH | 215.10 | 0.00 | 0.00 | 0.00 | 0.00 | 215.10 |
| 11/1/2020 | OEM | ELECTRICITY CHARGES | CH | 215.10 | 0.00 | 0.00 | 0.00 | 0.00 | 215.10 |
| 11/1/2020 | OEM | ELECTRICITY CHARGES | CH | 215.10 | 0.00 | 0.00 | 0.00 | 0.00 | 215.10 |
| 11/5/2020 | LAT | LATE FEES | CH | 2.24 | 0.00 | 0.00 | 0.00 | 0.00 | 2.24 |
| 11/12/2020 | LAT | NSF FEE COLLECTED | CH | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 10/1/2021 | OBR | RENT INCOME | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 10/5/2021 | LAT | LATE FEE | CH | 2.24 | 0.00 | 0.00 | 0.00 | 0.00 | 2.24 |
| 11/5/2021 | LAT | LATE FEE | CH | 2.24 | 0.00 | 0.00 | 0.00 | 0.00 | 2.24 |
| 3/1/2022 | OBR | AUTOCHRG @T3/31/2022 | CH | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGE | CH | 1,822.49 | 1,822.49 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGE | CH | 449.84 | 449.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| | LAT | LATE FEES | | 1,932.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,932.90 |
| | LEG | LEGAL FEES | | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 |
| | OBR | BASE RENT-OFFICE | | 25,300.52 | 0.00 | 0.00 | 0.00 | 0.00 | 25,300.52 |
| | OEM | METERED ELE | | 2,151.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,151.00 |
| | PYT | PRIOR YEAR - TAXES | | 2,272.33 | 2,272.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **NOBLE STRATEGY Total:** | | | 31,831.75 | 2,272.33 | 0.00 | 0.00 | 0.00 | 29,559.42 |

| NJ085-066563 | **FORENSIC PSYCHOLOGICAL SERVICE** | Master Occupant Id: 06019414-1 | | | Day Due: 1 | Delq Day: | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | **0528** Current | | | Last Payment: | 11/1/2022 | 1,024.06 | |

| 11/15/2022 | PYC | 2020 CAM RECON CREDIT | NC | -912.00 | -912.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11/15/2022 | PYC | 2021 CAM RECON CREDIT | NC | -912.00 | -912.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGE | CH | 1,153.76 | 1,153.76 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGE | CH | 851.35 | 851.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | PRIOR YEAR-OPERATING EXP | | -1,824.00 | -1,824.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 2,005.11 | 2,005.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **FORENSIC PSYCHOLOGICAL SERVICES T** | | | 181.11 | 181.11 | 0.00 | 0.00 | 0.00 | 0.00 |

| NJ085-066566 | **NAIMAH TUCKER** | Master Occupant Id: 06019417-1 | | | Day Due: 1 | Delq Day: | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | **0529E** Current | | | Last Payment: | 11/17/2022 | 1,080.00 | |

| 5/12/2022 | BAS | DISHONORED CK FEE 3/22 | CH | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 9/15/2022 | LAT | 7/2022 LATE FEE | CH | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 |
| 9/15/2022 | LAT | 9/2022 LATE FEE | CH | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 |
| 10/1/2022 | OBR | AUTOCHRG @T10/31/2022 | CH | 350.00 | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 |
| 10/1/2022 | OEM | AUTOCHRG @T10/31/2022 | CH | 30.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | LAT | 10/2022 LATE FEE | CH | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | OBR | AUTOCHRG @T11/30/2022 | CH | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Database: | GEMS_EAST | | Newmark Aged Delinquency Report | | | | Page: | 7 |
|---|---|---|---|---|---|---|---|---|
| | | | 24 COMMERCE STREET | | | | Date: | 11/28/2022 |
| BLDG: | NJ085 | | | | | | Time: | 02:59 PM |
| | | | For Period: 11/22 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | OEM | AUTOCHRG @T11/30/2022 | CH | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | BAS | BASE RENT | | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | LAT | LATE FEES | | 150.00 | 50.00 | 0.00 | 100.00 | 0.00 | 0.00 |
| | OBR | BASE RENT-OFFICE | | 1,350.00 | 1,000.00 | 350.00 | 0.00 | 0.00 | 0.00 |
| | OEM | METERED ELE | | 60.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 |
| | **NAIMAH TUCKER Total:** | | | **1,610.00** | **1,080.00** | **380.00** | **100.00** | **0.00** | **50.00** |

| NJ085-066567 | **DAVID D RUDDY ESQ** | | | Master Occupant Id: 06019418-1 | | | Day Due: 1 | Delq Day: | |
| | | | | **0533** | Current | | Last Payment: | 11/15/2022 | 1,319.76 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2022 | OBR | AUTOCHRG @T7/31/2022 | CH | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 |
| | OBR | BASE RENT-OFFICE | | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 |
| | **DAVID D RUDDY ESQ Total:** | | | **0.08** | **0.00** | **0.00** | **0.00** | **0.00** | **0.08** |

| NJ085-066568 | **MEDALLION FINANCIAL CORP** | | | Master Occupant Id: 06019419-1 | | | Day Due: 1 | Delq Day: | |
| | | | | **0534** | Current | | Last Payment: | 11/2/2022 | 1,581.50 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2022 | PYC | 2020 CAM RECON CREDIT | NC | -660.00 | -660.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYC | 2021 CAM RECON CREDIT | NC | -660.00 | -660.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGE | CH | 1,629.19 | 1,629.19 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGE | CH | 1,245.00 | 1,245.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | PRIOR YEAR-OPERATING EXP | | -1,320.00 | -1,320.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 2,874.19 | 2,874.19 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **MEDALLION FINANCIAL CORP Total:** | | | **1,554.19** | **1,554.19** | **0.00** | **0.00** | **0.00** | **0.00** |

| NJ085-066569 | **ARYMING ASSET** | | | Master Occupant Id: 06019420-1 | | | Day Due: 1 | Delq Day: | |
| | | | | **0606** | Current | | Last Payment: | 11/14/2022 | 2,354.99 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | MTI | MAIN DOOR LOCK CHANGE (S | CH | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGE | CH | 1,613.55 | 1,613.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGE | CH | 924.20 | 924.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| | MTI | MISCELLANEOUS | | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 2,537.75 | 2,537.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **ARYMING ASSET Total:** | | | **2,612.75** | **2,612.75** | **0.00** | **0.00** | **0.00** | **0.00** |

| NJ085-066570 | **JOHN SALEMI** | | | Master Occupant Id: 06019421-1 | | | Day Due: 1 | Delq Day: | |
| | | | | **0607** | Current | | Last Payment: | 11/2/2022 | 1,734.00 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2022 | PYC | 2021 CAM RECON CHARGE | CH | 461.57 | 461.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | PRIOR YEAR-OPERATING EXP | | 461.57 | 461.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **JOHN SALEMI Total:** | | | **461.57** | **461.57** | **0.00** | **0.00** | **0.00** | **0.00** |

| NJ085-066572 | **BROOKS CPR** | | | Master Occupant Id: 06019423-1 | | | Day Due: 1 | Delq Day: | |
| | | | | **0626** | Current | | Last Payment: | 11/14/2022 | 1,000.00 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2022 | OBR | 100322A PYMTBAL | CR | -110.14 | 0.00 | -110.14 | 0.00 | 0.00 | 0.00 |

| Database: | GEMS_EAST | | Newmark Aged Delinquency Report | | | Page: | 8 |
| BLDG: | NJ085 | | 24 COMMERCE STREET | | | Date: | 11/28/2022 |
| | | | For Period:  11/22 | | | Time: | 02:59 PM |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | OBR | AUTOCHRG @T11/30/2022 | CH | 14.08 | 14.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | OEM | AUTOCHRG @T11/30/2022 | CH | 82.54 | 82.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGE | CH | 752.36 | 752.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGE | CH | 441.71 | 441.71 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OBR | BASE RENT-OFFICE | | -96.06 | 14.08 | -110.14 | 0.00 | 0.00 | 0.00 |
| | OEM | METERED ELE | | 82.54 | 82.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 1,194.07 | 1,194.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **BROOKS CPR Total:** | | | 1,180.55 | 1,290.69 | -110.14 | 0.00 | 0.00 | 0.00 |

| NJ085-066573 | **CHILDCARE CAREERS** | | | Master Occupant Id: 06019424-1 | | Day Due: | 1 | Delq Day: | |
| | | | | **0627** | Current | Last Payment: | | 11/1/2022 | 877.70 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2022 | OEM | AUTOCHRG @T10/31/2022 | CH | 9.44 | 0.00 | 9.44 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGE | CH | 677.64 | 677.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGE | CH | 429.01 | 429.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OEM | METERED ELE | | 9.44 | 0.00 | 9.44 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 1,106.65 | 1,106.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **CHILDCARE CAREERS Total:** | | | 1,116.09 | 1,106.65 | 9.44 | 0.00 | 0.00 | 0.00 |

| NJ085-066575 | **MOUNT VERNON GROUP ARCHITECTS** | | | Master Occupant Id: 06019426-1 | | Day Due: | 1 | Delq Day: | |
| | | | | **0629** | Current | Last Payment: | | 11/1/2022 | 3,042.66 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2022 | PYC | 2020 CAM RECON CREDIT | NC | -912.00 | -912.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYC | 2021 CAM RECON CREDIT | NC | -912.00 | -912.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGE | CH | 3,114.55 | 3,114.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGE | CH | 2,236.39 | 2,236.39 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | PRIOR YEAR-OPERATING EXP | | -1,824.00 | -1,824.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 5,350.94 | 5,350.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **MOUNT VERNON GROUP ARCHITECTS To** | | | 3,526.94 | 3,526.94 | 0.00 | 0.00 | 0.00 | 0.00 |

| NJ085-066576 | **SETH C ADDO-YOBO ESQ** | | | Master Occupant Id: 06019427-1 | | Day Due: | 1 | Delq Day: | |
| | | | | **0634** | Current | Last Payment: | | 11/3/2022 | 3,202.06 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGE | CH | 3,624.62 | 3,624.62 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGE | CH | 2,674.57 | 2,674.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 6,299.19 | 6,299.19 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **SETH C ADDO-YOBO ESQ Total:** | | | 6,299.19 | 6,299.19 | 0.00 | 0.00 | 0.00 | 0.00 |

| NJ085-066577 | **PUBLIC PARTNERSHIPS LLP** | | | Master Occupant Id: 06019428-1 | | Day Due: | 1 | Delq Day: | |
| | | | | **0701** | Current | Last Payment: | | 11/8/2121 | 13,337.50 |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGE | CH | 9,917.72 | 9,917.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGE | CH | 6,278.88 | 6,278.88 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/23/2022 | OBR | 112322A | CR | -13,612.50 | -13,612.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OBR | BASE RENT-OFFICE | | -13,612.50 | -13,612.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 16,196.60 | 16,196.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **PUBLIC PARTNERSHIPS LLP Total:** | | | 2,584.10 | 2,584.10 | 0.00 | 0.00 | 0.00 | 0.00 |

| Database: | GEMS_EAST | | Newmark Aged Delinquency Report | | | | | Page: | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | 24 COMMERCE STREET | | | | | Date: | 11/28/2022 |
| BLDG: | NJ085 | | For Period: 11/22 | | | | | Time: | 02:59 PM |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| NJ085-066579 | **ACBB - BITS LLC** | | | | Master Occupant Id: 06019430-1 | | Day Due: 1 | Delq Day: | |
| | | | | **0800** | Current | | Last Payment: | 11/22/2022 | 340.00 |
| 11/1/2022 | OEM | 5/2022 ELECTRIC RECONCILI | CH | 871.08 | 871.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | OEM | 6/2022 ELECTRIC RECONCILI | CH | 927.35 | 927.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | OEM | 7/2022 ELECTRIC RECONCILI | CH | 618.49 | 618.49 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYC | 2020 CAM RECON CREDIT | NC | -13,584.00 | -13,584.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYC | 2021 CAM RECON CREDIT | NC | -13,584.00 | -13,584.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGI | CH | 21,191.71 | 21,191.71 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGI | CH | 13,416.41 | 13,416.41 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OEM | METERED ELE | | 2,416.92 | 2,416.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | PRIOR YEAR-OPERATING EXP | | -27,168.00 | -27,168.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 34,608.12 | 34,608.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **ACBB - BITS LLC Total:** | | | 9,857.04 | 9,857.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| NJ085-066580 | **ADAM TORAYA** | | | | Master Occupant Id: 06019431-1 | | Day Due: 1 | Delq Day: | |
| | | | | **1000** | Current | | Last Payment: | 11/8/2022 | 487.56 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGI | CH | 112.72 | 112.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGI | CH | 762.27 | 762.27 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 874.99 | 874.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **ADAM TORAYA Total:** | | | 874.99 | 874.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| NJ085-066581 | **WORKONOMICS** | | | | Master Occupant Id: 06019432-1 | | Day Due: 1 | Delq Day: | |
| | | | | **1001** | Current | | Last Payment: | 11/2/2022 | 2,288.13 |
| 11/14/2022 | OBR | 11/21-1/22 RENT CORRECTIOI | CH | 1,995.00 | 1,995.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/14/2022 | OBR | 2/22-11/22 RENT CORRECTIOI | CH | 7,379.10 | 7,379.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYC | 2020 CAM RECON CREDIT | NC | -649.00 | -649.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYC | 2021 CAM RECON CREDIT | NC | -546.03 | -546.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGI | CH | 3,228.53 | 3,228.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGI | CH | 2,566.81 | 2,566.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OBR | BASE RENT-OFFICE | | 9,374.10 | 9,374.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | PRIOR YEAR-OPERATING EXP | | -1,195.03 | -1,195.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 5,795.34 | 5,795.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **WORKONOMICS Total:** | | | 13,974.41 | 13,974.41 | 0.00 | 0.00 | 0.00 | 0.00 |
| NJ085-066582 | **QUANTITATIVE ANALYSIS SERVICE, IN** | | | | Master Occupant Id: 06019433-1 | | Day Due: 1 | Delq Day: | |
| | | | | **1003** | Current | | Last Payment: | 11/2/2022 | 2,280.83 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGI | CH | 1,780.10 | 1,780.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGI | CH | 1,126.98 | 1,126.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 2,907.08 | 2,907.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **QUANTITATIVE ANALYSIS SERVICE, INC.** | | | 2,907.08 | 2,907.08 | 0.00 | 0.00 | 0.00 | 0.00 |

| Database: | GEMS_EAST | | Newmark Aged Delinquency Report | | | | Page: | 10 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 24 COMMERCE STREET | | | | Date: | 11/28/2022 |
| BLDG: | NJ085 | | | | | | Time: | 02:59 PM |
| | | | For Period:  11/22 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**NJ085-066583**   **DENTAL KIDZ**    Master Occupant Id: 06019434-1    Day Due:    1  Delq Day:
**1100**    Current    Last Payment:    11/1/2022  5,153.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11/1/2020 | OBR | RENT INCOME | CH | 10,240.83 | 0.00 | 0.00 | 0.00 | 0.00 | 10,240.83 |
| 11/1/2020 | OEM | ELECTRICITY CHARGES | CH | 1,236.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,236.66 |
| 11/6/2020 | LAT | LATE FEES | CH | 568.87 | 0.00 | 0.00 | 0.00 | 0.00 | 568.87 |
| 12/1/2020 | CAM | CAMS MAINTENANCE | CH | 588.00 | 0.00 | 0.00 | 0.00 | 0.00 | 588.00 |
| 12/1/2020 | OBR | RENT INCOME | CH | 14,221.66 | 0.00 | 0.00 | 0.00 | 0.00 | 14,221.66 |
| 12/1/2020 | OEM | ELECTRICITY CHARGES | CH | 1,236.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,236.66 |
| 12/6/2020 | LAT | LATE FEES | CH | 568.87 | 0.00 | 0.00 | 0.00 | 0.00 | 568.87 |
| 1/1/2021 | CAM | CAMS MAINTENANCE | CH | 588.00 | 0.00 | 0.00 | 0.00 | 0.00 | 588.00 |
| 1/1/2021 | OBR | RENT INCOME | CH | 14,221.66 | 0.00 | 0.00 | 0.00 | 0.00 | 14,221.66 |
| 1/1/2021 | OEM | ELECTRICITY CHARGES | CH | 1,236.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,236.66 |
| 1/6/2021 | LAT | LATE FEES | CH | 568.87 | 0.00 | 0.00 | 0.00 | 0.00 | 568.87 |
| 2/1/2021 | CAM | CAMS MAINTENANCE | CH | 588.00 | 0.00 | 0.00 | 0.00 | 0.00 | 588.00 |
| 2/1/2021 | OBR | RENT INCOME | CH | 14,221.66 | 0.00 | 0.00 | 0.00 | 0.00 | 14,221.66 |
| 2/1/2021 | OEM | ELECTRICITY CHARGES | CH | 1,236.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,236.66 |
| 2/6/2021 | LAT | LATE FEES | CH | 568.87 | 0.00 | 0.00 | 0.00 | 0.00 | 568.87 |
| 3/1/2021 | CAM | CAMS MAINTENANCE | CH | 588.00 | 0.00 | 0.00 | 0.00 | 0.00 | 588.00 |
| 3/1/2021 | OBR | RENT INCOME | CH | 14,221.66 | 0.00 | 0.00 | 0.00 | 0.00 | 14,221.66 |
| 3/1/2021 | OEM | ELECTRICITY CHARGES | CH | 1,236.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,236.66 |
| 3/6/2021 | LAT | LATE FEES | CH | 568.87 | 0.00 | 0.00 | 0.00 | 0.00 | 568.87 |
| 4/1/2021 | CAM | CAMS MAINTENANCE | CH | 588.00 | 0.00 | 0.00 | 0.00 | 0.00 | 588.00 |
| 4/1/2021 | OBR | RENT INCOME | CH | 14,221.66 | 0.00 | 0.00 | 0.00 | 0.00 | 14,221.66 |
| 4/1/2021 | OEM | ELECTRICITY CHARGES | CH | 1,236.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,236.66 |
| 4/6/2021 | LAT | LATE FEES | CH | 568.87 | 0.00 | 0.00 | 0.00 | 0.00 | 568.87 |
| 5/1/2021 | CAM | CAMS MAINTENANCE | CH | 588.00 | 0.00 | 0.00 | 0.00 | 0.00 | 588.00 |
| 5/1/2021 | OBR | RENT INCOME | CH | 14,221.66 | 0.00 | 0.00 | 0.00 | 0.00 | 14,221.66 |
| 5/1/2021 | OEM | ELECTRICITY CHARGES | CH | 1,236.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,236.66 |
| 5/6/2021 | LAT | LATE FEES | CH | 568.87 | 0.00 | 0.00 | 0.00 | 0.00 | 568.87 |
| 6/1/2021 | CAM | CAMS MAINTENANCE | CH | 588.00 | 0.00 | 0.00 | 0.00 | 0.00 | 588.00 |
| 6/1/2021 | OBR | RENT  INCOME | CH | 14,221.66 | 0.00 | 0.00 | 0.00 | 0.00 | 14,221.66 |
| 6/1/2021 | OEM | ELECTRICITY CHARGES | CH | 1,236.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,236.66 |
| 6/6/2021 | LAT | LATE FEES | CH | 568.87 | 0.00 | 0.00 | 0.00 | 0.00 | 568.87 |
| 7/1/2021 | CAM | CAMS MAINTENANCE | CH | 588.00 | 0.00 | 0.00 | 0.00 | 0.00 | 588.00 |
| 7/1/2021 | OBR | RENT INCOME | CH | 9,068.66 | 0.00 | 0.00 | 0.00 | 0.00 | 9,068.66 |
| 7/1/2021 | OEM | ELECTRICITY CHARGES | CH | 1,236.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,236.66 |
| 7/6/2021 | LAT | LATE FEES | CH | 568.87 | 0.00 | 0.00 | 0.00 | 0.00 | 568.87 |
| 8/1/2021 | CAM | CAMS MAINTENACE | CH | 588.00 | 0.00 | 0.00 | 0.00 | 0.00 | 588.00 |
| 8/1/2021 | OBR | RENT INCOME | CH | 14,221.66 | 0.00 | 0.00 | 0.00 | 0.00 | 14,221.66 |
| 8/1/2021 | OEM | ELECTRICITY CHARGES | CH | 1,236.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,236.66 |
| 8/6/2021 | LAT | LATE FEES | CH | 568.87 | 0.00 | 0.00 | 0.00 | 0.00 | 568.87 |
| 8/12/2021 | LAT | NSF FEES COLLECTED | CH | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 9/1/2021 | CAM | CAMS MAINTENANCE | CH | 588.00 | 0.00 | 0.00 | 0.00 | 0.00 | 588.00 |
| 9/1/2021 | OBR | RENT INCOME | CH | 14,221.66 | 0.00 | 0.00 | 0.00 | 0.00 | 14,221.66 |
| 9/1/2021 | OEM | ELECTRICITY CHARGES | CH | 1,236.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,236.66 |
| 9/6/2021 | LAT | LATE FEES | CH | 568.87 | 0.00 | 0.00 | 0.00 | 0.00 | 568.87 |
| 10/1/2021 | CAM | CAMS MAINTENANCE | CH | 588.00 | 0.00 | 0.00 | 0.00 | 0.00 | 588.00 |
| 10/1/2021 | OBR | RENT INCOME | CH | 14,221.66 | 0.00 | 0.00 | 0.00 | 0.00 | 14,221.66 |
| 10/1/2021 | OEM | ELECTRICITY CHARGES | CH | 1,236.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,236.66 |
| 10/6/2021 | LAT | LATE FEES | CH | 568.87 | 0.00 | 0.00 | 0.00 | 0.00 | 568.87 |
| 11/1/2021 | CAM | CAMS MAINTENANCELATE FE | CH | 588.00 | 0.00 | 0.00 | 0.00 | 0.00 | 588.00 |
| 11/1/2021 | OBR | RENT INCOME | CH | 8,629.98 | 0.00 | 0.00 | 0.00 | 0.00 | 8,629.98 |
| 11/1/2021 | OEM | ELECTRICITY CHARGES | CH | 1,236.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,236.66 |
| 11/6/2021 | LAT | LATE FEES | CH | 568.87 | 0.00 | 0.00 | 0.00 | 0.00 | 568.87 |
| 12/1/2021 | OBR | AUTOCHRG @T12/31/2021 | CH | 4,221.66 | 0.00 | 0.00 | 0.00 | 0.00 | 4,221.66 |
| 12/1/2021 | OEM | AUTOCHRG @T12/31/2021 @f | CH | 1,082.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,082.00 |

| Database: | GEMS_EAST | | | Newmark Aged Delinquency Report | | | | Page: | 11 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 24 COMMERCE STREET | | | | Date: | 11/28/2022 |
| BLDG: | NJ085 | | | | | | | Time: | 02:59 PM |
| | | | | For Period:  11/22 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2021 | OEM | SHORT CH MET ELEC | CH | 154.66 | 0.00 | 0.00 | 0.00 | 0.00 | 154.66 |
| 1/1/2022 | OBR | AUTOCHRG @T1/31/2022 | CH | 14,221.66 | 0.00 | 0.00 | 0.00 | 0.00 | 14,221.66 |
| 1/1/2022 | OEM | AUTOCHRG @T1/31/2022 | CH | 1,082.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,082.00 |
| 1/1/2022 | OEM | SHORT CH MET ELEC | CH | 154.66 | 0.00 | 0.00 | 0.00 | 0.00 | 154.66 |
| 2/1/2022 | OBR | AUTOCHRG @T2/28/2022 | CH | 14,221.66 | 0.00 | 0.00 | 0.00 | 0.00 | 14,221.66 |
| 2/1/2022 | OEM | AUTOCHRG @T2/28/2022 | CH | 1,082.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,082.00 |
| 2/1/2022 | OEM | SHORT CH MET ELEC | CH | 154.66 | 0.00 | 0.00 | 0.00 | 0.00 | 154.66 |
| 3/1/2022 | OBR | AUTOCHRG @T3/31/2022 | CH | 14,221.66 | 0.00 | 0.00 | 0.00 | 0.00 | 14,221.66 |
| 3/1/2022 | OEM | AUTOCHRG @T3/31/2022 | CH | 1,082.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,082.00 |
| 3/1/2022 | OEM | SHORT CH MET ELEC | CH | 154.66 | 0.00 | 0.00 | 0.00 | 0.00 | 154.66 |
| 4/1/2022 | OBR | AUTOCHRG @T4/30/2022 | CH | 14,221.66 | 0.00 | 0.00 | 0.00 | 0.00 | 14,221.66 |
| 4/1/2022 | OEM | AUTOCHRG @T4/30/2022 | CH | 1,082.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,082.00 |
| 4/1/2022 | OEM | SHORT CH MET ELEC | CH | 152.98 | 0.00 | 0.00 | 0.00 | 0.00 | 152.98 |
| 7/1/2022 | OBR | AUTOCHRG @T7/31/2022 | CH | 14,221.66 | 0.00 | 0.00 | 0.00 | 0.00 | 14,221.66 |
| 7/1/2022 | OEM | AUTOCHRG @T7/31/2022 | CH | 1,236.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,236.66 |
| 10/12/2022 | OBR | 101222A PYMT BAL | CR | -1,960.38 | -1,960.38 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | OBR | AUTOCHRG @T11/30/2022 | CH | 14,221.66 | 14,221.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | OEM | AUTOCHRG @T11/30/2022 | CH | 1,236.66 | 1,236.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYC | 2020 CAM RECON CREDIT | NC | -5,880.00 | -5,880.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYC | 2021 CAM RECON CREDIT | NC | -7,056.00 | -7,056.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGE | CH | 9,532.27 | 9,532.27 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGE | CH | 5,459.84 | 5,459.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | Common Area Maintenance | | 7,056.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,056.00 |
| | LAT | LATE FEES | | 7,470.31 | 0.00 | 0.00 | 0.00 | 0.00 | 7,470.31 |
| | OBR | BASE RENT-OFFICE | | 257,747.31 | 12,261.28 | 0.00 | 0.00 | 0.00 | 245,486.03 |
| | OEM | METERED ELE | | 24,731.52 | 1,236.66 | 0.00 | 0.00 | 0.00 | 23,494.86 |
| | PYC | PRIOR YEAR-OPERATING EXP | | -12,936.00 | -12,936.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 14,992.11 | 14,992.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **DENTAL KIDZ Total:** | | | 299,061.25 | 15,554.05 | 0.00 | 0.00 | 0.00 | 283,507.20 |

| NJ085-066584 | **MURPHY SCHILLAR WILKES LLP** | | | Master Occupant Id: 06019435-1 | | | Day Due: 1 | Delq Day: | |
| | | | | **1200** | Current | | Last Payment: | 11/9/2022 | 13,000.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | MTI | 5 BULBS $15 PER | CH | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYC | 2021 CAM RECON CHARGE | CH | 3,167.81 | 3,167.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| | MTI | MISCELLANEOUS | | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | PRIOR YEAR-OPERATING EXP | | 3,167.81 | 3,167.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **MURPHY SCHILLAR WILKES LLP Total:** | | | 3,242.81 | 3,242.81 | 0.00 | 0.00 | 0.00 | 0.00 |

| NJ085-066605 | **LAW OFFICE OF MICHELLE LABAYEN** | | | Master Occupant Id: 06019456-1 | | | Day Due: 1 | Delq Day: | |
| | | | | **1300** | Current | | Last Payment: | 11/14/2022 | 3,559.21 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGE | CH | 2,415.26 | 2,415.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGE | CH | 1,418.01 | 1,418.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 3,833.27 | 3,833.27 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **LAW OFFICE OF MICHELLE LABAYEN Total:** | | | 3,833.27 | 3,833.27 | 0.00 | 0.00 | 0.00 | 0.00 |

| NJ085-066586 | **AMERICAN TECHNOLOGY TRAINING IN** | | | Master Occupant Id: 06019437-1 | | | Day Due: 1 | Delq Day: | |
| | | | | **1302** | Current | | Last Payment: | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2020 | OBR | RENT INCOME | CH | 1,055.32 | 0.00 | 0.00 | 0.00 | 0.00 | 1,055.32 |
| 7/1/2020 | OEM | ELECTRICITY CHARGES | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |

| Database: | GEMS_EAST | | Newmark Aged Delinquency Report | | Page: | 12 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | 24 COMMERCE STREET | | Date: | 11/28/2022 |
| BLDG: | NJ085 | | | | Time: | 02:59 PM |
| | | | For Period: 11/22 | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 7/6/2020 | LAT | LATE FEES | CH | 176.00 | 0.00 | 0.00 | 0.00 | 0.00 | 176.00 |
| 8/1/2020 | OBR | RENT INCOME | CH | 1,333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,333.33 |
| 8/1/2020 | OEM | ELECTRICITY CHARGES | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |
| 8/6/2020 | LAT | LATE FEES | CH | 176.00 | 0.00 | 0.00 | 0.00 | 0.00 | 176.00 |
| 9/1/2020 | OBR | RENT INCOME | CH | 1,333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,333.33 |
| 9/1/2020 | OEM | ELECTRICITY CHARGES | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |
| 9/6/2020 | LAT | LATE FEES | CH | 176.00 | 0.00 | 0.00 | 0.00 | 0.00 | 176.00 |
| 10/1/2020 | OBR | RENT INCOME | CH | 1,333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,333.33 |
| 10/1/2020 | OEM | ELECTRICITY CHARGES | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |
| 10/6/2020 | LAT | LATE FEES | CH | 176.00 | 0.00 | 0.00 | 0.00 | 0.00 | 176.00 |
| 11/1/2020 | OBR | RENT INCOME | CH | 1,333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,333.33 |
| 11/1/2020 | OEM | ELECTRICITY CHARGES | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |
| 11/6/2020 | LAT | LATE FEES | CH | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 |
| 12/1/2020 | OBR | RENT INCOME | CH | 1,333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,333.33 |
| 12/1/2020 | OEM | ELECTRICITY CHARGES | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |
| 12/6/2020 | LAT | LATE FEES | CH | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 |
| 1/1/2021 | OBR | RENT INCOME | CH | 1,333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,333.33 |
| 1/1/2021 | OEM | ELECTRICITY CHARGES | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |
| 1/6/2021 | LAT | LATE FEES | CH | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 |
| 2/1/2021 | OBR | RENT INCOME | CH | 1,366.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,366.67 |
| 2/1/2021 | OEM | ELECTRICITY CHARGES | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |
| 2/6/2021 | LAT | LATE FEES | CH | 164.01 | 0.00 | 0.00 | 0.00 | 0.00 | 164.01 |
| 3/1/2021 | OBR | RENT INCOME | CH | 1,366.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,366.67 |
| 3/1/2021 | OEM | ELECTRICITY CHARGES | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |
| 3/6/2021 | LAT | LATE FEES | CH | 164.01 | 0.00 | 0.00 | 0.00 | 0.00 | 164.01 |
| 4/1/2021 | OBR | RENT INCOME | CH | 1,366.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,366.67 |
| 4/1/2021 | OEM | ELECTRICITY CHARGES | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |
| 4/6/2021 | LAT | LATE FEES | CH | 164.01 | 0.00 | 0.00 | 0.00 | 0.00 | 164.01 |
| 5/1/2021 | OBR | RENT INCOME | CH | 1,366.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,366.67 |
| 5/1/2021 | OEM | ELECTRICITY CHARGES | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |
| 5/6/2021 | LAT | LATE FEES | CH | 164.01 | 0.00 | 0.00 | 0.00 | 0.00 | 164.01 |
| 6/1/2021 | OBR | RENT INCOME | CH | 1,366.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,366.67 |
| 6/1/2021 | OEM | ELECTRICITY CHARGES | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |
| 6/6/2021 | LAT | LATE FEES | CH | 164.01 | 0.00 | 0.00 | 0.00 | 0.00 | 164.01 |
| 7/1/2021 | OBR | RENT INCOME | CH | 1,366.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,366.67 |
| 7/1/2021 | OEM | ELECTRICITY CHARGES | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |
| 7/6/2021 | LAT | LATE FEES | CH | 164.01 | 0.00 | 0.00 | 0.00 | 0.00 | 164.01 |
| 8/1/2021 | OBR | RENT INCOME | CH | 1,366.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,366.67 |
| 8/1/2021 | OEM | ELECTRICITY CHARGES | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |
| 8/6/2021 | LAT | LATE FEES | CH | 164.01 | 0.00 | 0.00 | 0.00 | 0.00 | 164.01 |
| 9/1/2021 | OBR | RENT INCOME | CH | 1,366.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,366.67 |
| 9/1/2021 | OEM | ELECTRICITY CHARES | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |
| 9/6/2021 | LAT | LATE FEES | CH | 164.01 | 0.00 | 0.00 | 0.00 | 0.00 | 164.01 |
| 10/1/2021 | OBR | RENT INCOME | CH | 1,366.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,366.67 |
| 10/1/2021 | OEM | ELECTRICITY CHARGES | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |
| 10/6/2021 | LAT | LATE FEES | CH | 164.01 | 0.00 | 0.00 | 0.00 | 0.00 | 164.01 |
| 11/1/2021 | OBR | RENT INCOME | CH | 1,366.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,366.67 |
| 11/1/2021 | OEM | ELECTRICITY CHARGES | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |
| 11/6/2021 | LAT | LATE FEES | CH | 164.01 | 0.00 | 0.00 | 0.00 | 0.00 | 164.01 |
| 12/1/2021 | OBR | AUTOCHRG @T12/31/2021 | CH | 1,366.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,366.67 |
| 12/1/2021 | OEM | 12/21 OEM CH | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |
| 1/1/2022 | OBR | AUTOCHRG @T1/31/2022 | CH | 1,366.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,366.67 |
| 1/1/2022 | OEM | 01/22 OEM CH | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |
| 2/1/2022 | OBR | AUTOCHRG @T2/28/2022 | CH | 1,366.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,366.67 |
| 2/1/2022 | OEM | 02/22 OEM CH | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |
| 3/1/2022 | OBR | AUTOCHRG @T3/31/2022 | CH | 1,366.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,366.67 |
| 3/1/2022 | OEM | 03/22 OEM CH | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |
| 4/1/2022 | OBR | AUTOCHRG @T4/30/2022 | CH | 1,366.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,366.67 |
| 4/1/2022 | OEM | 04/22 OEM CH | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |

| Database: | GEMS_EAST | | | Newmark Aged Delinquency Report | | | | Page: | 13 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 24 COMMERCE STREET | | | | Date: | 11/28/2022 |
| BLDG: | NJ085 | | | | | | | Time: | 02:59 PM |
| | | | | For Period: 11/22 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2022 | OBR | AUTOCHRG @T5/31/2022 | CH | 1,366.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,366.67 |
| 5/1/2022 | OEM | AUTOCHRG @T5/31/2022 @R | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |
| 5/12/2022 | LAT | 5/2022 LATE FEE | CH | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| 5/12/2022 | LAT | 6/2022 LATE FEE | CH | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| 6/1/2022 | OBR | AUTOCHRG @T6/30/2022 | CH | 1,366.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,366.67 |
| 6/1/2022 | OEM | AUTOCHRG @T6/30/2022 | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |
| 7/1/2022 | OBR | AUTOCHRG @T7/31/2022 | CH | 1,366.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,366.67 |
| 7/1/2022 | OEM | AUTOCHRG @T7/31/2022 | CH | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 | 133.33 |
| 8/1/2022 | OBR | AUTOCHRG @T8/31/2022 | CH | 1,366.67 | 0.00 | 0.00 | 0.00 | 1,366.67 | 0.00 |
| 8/1/2022 | OEM | AUTOCHRG @T8/31/2022 | CH | 133.33 | 0.00 | 0.00 | 0.00 | 133.33 | 0.00 |
| 9/1/2022 | OBR | AUTOCHRG @T9/30/2022 | CH | 1,366.67 | 0.00 | 0.00 | 1,366.67 | 0.00 | 0.00 |
| 9/1/2022 | OEM | AUTOCHRG @T9/30/2022 | CH | 133.33 | 0.00 | 0.00 | 133.33 | 0.00 | 0.00 |
| 9/15/2022 | LAT | 7/2022 LATE FEE | CH | 90.00 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 |
| 9/15/2022 | LAT | 8/2022 LATE FEE | CH | 90.00 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 |
| 9/15/2022 | LAT | 9/2022 LATE FEE | CH | 90.00 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 |
| 10/1/2022 | OBR | AUTOCHRG @T10/31/2022 | CH | 1,366.67 | 0.00 | 1,366.67 | 0.00 | 0.00 | 0.00 |
| 10/1/2022 | OEM | AUTOCHRG @T10/31/2022 | CH | 133.33 | 0.00 | 133.33 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | LAT | 10/2022 LATE FEE | CH | 90.00 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | OBR | AUTOCHRG @T11/30/2022 | CH | 1,366.67 | 1,366.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | OEM | AUTOCHRG @T11/30/2022 | CH | 133.33 | 133.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYC | 2021 CAM RECON CHARGE | CH | 379.17 | 379.17 | 0.00 | 0.00 | 0.00 | 0.00 |

| | LAT | LATE FEES | | 3,364.10 | 90.00 | 0.00 | 270.00 | 0.00 | 3,004.10 |
|---|---|---|---|---|---|---|---|---|---|
| | OBR | BASE RENT-OFFICE | | 39,122.04 | 1,366.67 | 1,366.67 | 1,366.67 | 1,366.67 | 33,655.36 |
| | OEM | METERED ELE | | 3,866.57 | 133.33 | 133.33 | 133.33 | 133.33 | 3,333.25 |
| | PYC | PRIOR YEAR-OPERATING EXP | | 379.17 | 379.17 | 0.00 | 0.00 | 0.00 | 0.00 |

| | **AMERICAN TECHNOLOGY TRAINING INST** | | | 46,731.88 | 1,969.17 | 1,500.00 | 1,770.00 | 1,500.00 | 39,992.71 |
|---|---|---|---|---|---|---|---|---|---|

| NJ085-066587 | **LAFUENTE LAW** | | Master Occupant Id: 06019438-1 | | | | Day Due: | 1 Delq Day: | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **1418** | Current | | | Last Payment: | 11/2/2022 | 905.83 |

| 10/19/2022 | OBR | 5/2022-11/2022 RENT CORRE( | NC | -300.75 | -300.75 | 0.00 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/2022 | OBR | 12/2001-4/2022 RENT CORRE( | NC | -299.00 | -299.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARG( | CH | 559.64 | 559.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARG( | CH | 320.55 | 320.55 | 0.00 | 0.00 | 0.00 | 0.00 |

| | OBR | BASE RENT-OFFICE | | -599.75 | -599.75 | 0.00 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|
| | PYT | PRIOR YEAR - TAXES | | 880.19 | 880.19 | 0.00 | 0.00 | 0.00 | 0.00 |

| | **LAFUENTE LAW Total:** | | | 280.44 | 280.44 | 0.00 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|

| NJ085-066588 | **RUBIX DEVELOPMENT LLC & KOUASS** | | Master Occupant Id: 06019439-1 | | | | Day Due: | 1 Delq Day: | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **1420** | Current | | | Last Payment: | 11/1/2022 | 944.00 |

| 10/1/2022 | OBR | AUTOCHRG @T10/31/2022 | CH | 0.40 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | OEM | AUTOCHRG @T11/30/2022 | CH | 0.10 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARG( | CH | 677.02 | 677.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARG( | CH | 387.78 | 387.78 | 0.00 | 0.00 | 0.00 | 0.00 |

| | OBR | BASE RENT-OFFICE | | 0.40 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|
| | OEM | METERED ELE | | 0.10 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 1,064.80 | 1,064.80 | 0.00 | 0.00 | 0.00 | 0.00 |

| | **RUBIX DEVELOPMENT LLC & KOUASSI LA** | | | 1,065.30 | 1,064.90 | 0.40 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|

| Database: | GEMS_EAST | | Newmark Aged Delinquency Report | | | | Page: | 14 |
|---|---|---|---|---|---|---|---|---|
| | | | 24 COMMERCE STREET | | | | Date: | 11/28/2022 |
| BLDG: | NJ085 | | | | | | Time: | 02:59 PM |
| | | | For Period:  11/22 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**NJ085-066589**   **LLORI CPA LLC**   Master Occupant Id: 06019440-1   Day Due:  1  Delq Day:
**1427**   Current   Last Payment:   11/9/2022  1,153.13

| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGI | CH | 659.37 | 659.37 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGI | CH | 358.60 | 358.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 1,017.97 | 1,017.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **LLORI CPA LLC Total:** | | | 1,017.97 | 1,017.97 | 0.00 | 0.00 | 0.00 | 0.00 |

**NJ085-066590**   **LAW OFFICE OF BLAISE ODHIAMBO**   Master Occupant Id: 06019441-1   Day Due:  1  Delq Day:
**1428**   Current   Last Payment:   11/2/2022  2,071.92

| 10/13/2022 | OBR | 2/22-10/22 RENT BUMP DUE 2 | CH | 360.32 | 0.00 | 360.32 | 0.00 | 0.00 | 0.00 |
| 11/2/2022 | OBR | CK0000567 | CR | -2,071.92 | -2,071.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGI | CH | 1,388.73 | 1,388.73 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGI | CH | 795.43 | 795.43 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OBR | BASE RENT-OFFICE | | -1,711.60 | -2,071.92 | 360.32 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 2,184.16 | 2,184.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **LAW OFFICE OF BLAISE ODHIAMBO Total:** | | | 472.56 | 112.24 | 360.32 | 0.00 | 0.00 | 0.00 |

**NJ085-066591**   **THE CHAD SCHOOL FOUNDATION**   Master Occupant Id: 06019442-1   Day Due:  1  Delq Day:
**1430**   Current   Last Payment:   3/22/2022  2,011.88

| 9/1/2020 | OBR | RENT INCOME | CH | 3,710.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,710.80 |
| 9/1/2020 | OEM | ELECTRICITY CHARGES | CH | 312.96 | 0.00 | 0.00 | 0.00 | 0.00 | 312.96 |
| 9/6/2020 | LAT | LATE FEES | CH | 222.65 | 0.00 | 0.00 | 0.00 | 0.00 | 222.65 |
| 10/1/2020 | OBR | RENT INCOME | CH | 3,710.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,710.80 |
| 10/1/2020 | OEM | ELECTRICITY CHARGES | CH | 312.96 | 0.00 | 0.00 | 0.00 | 0.00 | 312.96 |
| 10/6/2020 | LAT | LATE FEES | CH | 222.65 | 0.00 | 0.00 | 0.00 | 0.00 | 222.65 |
| 11/1/2020 | OBR | RENT INCOME | CH | 3,710.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,710.80 |
| 11/1/2020 | OEM | ELECTRICITY CHARGES | CH | 312.96 | 0.00 | 0.00 | 0.00 | 0.00 | 312.96 |
| 11/6/2020 | LAT | LATE FEES | CH | 222.65 | 0.00 | 0.00 | 0.00 | 0.00 | 222.65 |
| 12/1/2020 | OBR | RENT INCOME | CH | 3,710.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,710.80 |
| 12/1/2020 | OEM | ELECTRICITY CHARGESS | CH | 312.96 | 0.00 | 0.00 | 0.00 | 0.00 | 312.96 |
| 12/6/2020 | LAT | LATE FEES | CH | 222.65 | 0.00 | 0.00 | 0.00 | 0.00 | 222.65 |
| 1/1/2021 | OBR | RENT INCOME | CH | 3,710.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,710.80 |
| 1/1/2021 | OEM | ELECTRICITY CHARGES | CH | 312.96 | 0.00 | 0.00 | 0.00 | 0.00 | 312.96 |
| 1/6/2021 | LAT | LATE FEES | CH | 222.65 | 0.00 | 0.00 | 0.00 | 0.00 | 222.65 |
| 2/1/2021 | OBR | RENT INCOME | CH | 3,710.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,710.80 |
| 2/1/2021 | OEM | ELECTRICITY CHAREGS | CH | 312.96 | 0.00 | 0.00 | 0.00 | 0.00 | 312.96 |
| 2/6/2021 | LAT | LATE FEES | CH | 222.65 | 0.00 | 0.00 | 0.00 | 0.00 | 222.65 |
| 3/1/2021 | OBR | RENT INCOME | CH | 3,710.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,710.80 |
| 3/1/2021 | OEM | ELECTRICITY CHARGES | CH | 312.96 | 0.00 | 0.00 | 0.00 | 0.00 | 312.96 |
| 3/6/2021 | LAT | LATE FEES | CH | 222.65 | 0.00 | 0.00 | 0.00 | 0.00 | 222.65 |
| 4/1/2021 | OBR | RENT INCOME | CH | 3,710.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,710.80 |
| 4/1/2021 | OEM | ELECTRICITY CHARGES | CH | 312.96 | 0.00 | 0.00 | 0.00 | 0.00 | 312.96 |
| 4/6/2021 | LAT | LATE FEES | CH | 222.65 | 0.00 | 0.00 | 0.00 | 0.00 | 222.65 |
| 5/1/2021 | OBR | RENT INCOME | CH | 3,710.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,710.80 |
| 5/1/2021 | OEM | ELECTRICITY CHARGES | CH | 312.96 | 0.00 | 0.00 | 0.00 | 0.00 | 312.96 |
| 5/6/2021 | LAT | LATE FEES | CH | 222.65 | 0.00 | 0.00 | 0.00 | 0.00 | 222.65 |
| 7/1/2021 | OBR | RENT INCOME | CH | 3,710.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,710.80 |
| 7/1/2021 | OEM | ELECTRICITY CHARGES | CH | 312.96 | 0.00 | 0.00 | 0.00 | 0.00 | 312.96 |
| 7/6/2021 | LAT | LATE FEES | CH | 222.65 | 0.00 | 0.00 | 0.00 | 0.00 | 222.65 |

| Database: | GEMS_EAST | | Newmark Aged Delinquency Report | | | Page: | 15 |
|---|---|---|---|---|---|---|---|
| | | | 24 COMMERCE STREET | | | Date: | 11/28/2022 |
| BLDG: | NJ085 | | | | | Time: | 02:59 PM |
| | | | For Period: 11/22 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2021 | OBR | RENT INCOME | CH | 3,800.21 | 0.00 | 0.00 | 0.00 | 0.00 | 3,800.21 |
| 8/1/2021 | OEM | ELECTRICITY CHARGES | CH | 312.96 | 0.00 | 0.00 | 0.00 | 0.00 | 312.96 |
| 8/6/2021 | LAT | LATE FEES | CH | 228.02 | 0.00 | 0.00 | 0.00 | 0.00 | 228.02 |
| 9/1/2021 | OBR | RENT INCOME | CH | 3,800.21 | 0.00 | 0.00 | 0.00 | 0.00 | 3,800.21 |
| 9/1/2021 | OEM | ELECTRICITY CHARGES | CH | 312.96 | 0.00 | 0.00 | 0.00 | 0.00 | 312.96 |
| 9/6/2021 | LAT | LATE FEES | CH | 228.02 | 0.00 | 0.00 | 0.00 | 0.00 | 228.02 |
| 10/1/2021 | OBR | RENT INCOME | CH | 3,800.21 | 0.00 | 0.00 | 0.00 | 0.00 | 3,800.21 |
| 10/1/2021 | OEM | ELECTRICITY CHARGES | CH | 312.96 | 0.00 | 0.00 | 0.00 | 0.00 | 312.96 |
| 10/6/2021 | LAT | LATE FEES | CH | 228.02 | 0.00 | 0.00 | 0.00 | 0.00 | 228.02 |
| 11/1/2021 | OBR | RENT INCOME | CH | 3,800.21 | 0.00 | 0.00 | 0.00 | 0.00 | 3,800.21 |
| 11/1/2021 | OEM | ELECTRICITY CHARGES | CH | 312.96 | 0.00 | 0.00 | 0.00 | 0.00 | 312.96 |
| 11/6/2021 | LAT | LATE FEES | CH | 228.02 | 0.00 | 0.00 | 0.00 | 0.00 | 228.02 |
| 12/1/2021 | OBR | AUTOCHRG @T12/31/2021 | CH | 3,800.21 | 0.00 | 0.00 | 0.00 | 0.00 | 3,800.21 |
| 12/1/2021 | OEM | AUTOCHRG @T12/31/2021 @E | CH | 312.96 | 0.00 | 0.00 | 0.00 | 0.00 | 312.96 |
| 1/1/2022 | OBR | AUTOCHRG @T1/31/2022 | CH | 3,800.21 | 0.00 | 0.00 | 0.00 | 0.00 | 3,800.21 |
| 1/1/2022 | OEM | AUTOCHRG @T1/31/2022 | CH | 312.96 | 0.00 | 0.00 | 0.00 | 0.00 | 312.96 |
| 2/1/2022 | OBR | AUTOCHRG @T2/28/2022 | CH | 3,800.21 | 0.00 | 0.00 | 0.00 | 0.00 | 3,800.21 |
| 2/1/2022 | OEM | AUTOCHRG @T2/28/2022 | CH | 312.96 | 0.00 | 0.00 | 0.00 | 0.00 | 312.96 |
| 3/1/2022 | OBR | AUTOCHRG @T3/31/2022 | CH | 3,800.21 | 0.00 | 0.00 | 0.00 | 0.00 | 3,800.21 |
| 3/1/2022 | OEM | AUTOCHRG @T3/31/2022 | CH | 312.96 | 0.00 | 0.00 | 0.00 | 0.00 | 312.96 |
| 4/1/2022 | OBR | AUTOCHRG @T4/30/2022 | CH | 1,788.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,788.33 |
| 4/1/2022 | OEM | AUTOCHRG @T4/30/2022 | CH | 312.96 | 0.00 | 0.00 | 0.00 | 0.00 | 312.96 |
| 5/1/2022 | OBR | AUTOCHRG @T5/31/2022 | CH | 3,800.21 | 0.00 | 0.00 | 0.00 | 0.00 | 3,800.21 |
| 5/1/2022 | OEM | AUTOCHRG @T5/31/2022 | CH | 312.96 | 0.00 | 0.00 | 0.00 | 0.00 | 312.96 |
| 5/12/2022 | LAT | 5/2022 LATE FEE | CH | 246.79 | 0.00 | 0.00 | 0.00 | 0.00 | 246.79 |
| 5/12/2022 | LAT | 6/2022 LATE FEE | CH | 246.79 | 0.00 | 0.00 | 0.00 | 0.00 | 246.79 |
| 6/1/2022 | OBR | AUTOCHRG @T6/30/2022 | CH | 3,800.21 | 0.00 | 0.00 | 0.00 | 0.00 | 3,800.21 |
| 6/1/2022 | OEM | AUTOCHRG @T6/30/2022 | CH | 312.96 | 0.00 | 0.00 | 0.00 | 0.00 | 312.96 |
| 7/1/2022 | OBR | AUTOCHRG @T7/31/2022 | CH | 3,800.21 | 0.00 | 0.00 | 0.00 | 0.00 | 3,800.21 |
| 7/1/2022 | OEM | AUTOCHRG @T7/31/2022 | CH | 312.96 | 0.00 | 0.00 | 0.00 | 0.00 | 312.96 |
| 8/1/2022 | OBR | AUTOCHRG @T8/31/2022 | CH | 3,800.21 | 0.00 | 0.00 | 0.00 | 3,800.21 | 0.00 |
| 8/1/2022 | OEM | AUTOCHRG @T8/31/2022 | CH | 312.96 | 0.00 | 0.00 | 0.00 | 312.96 | 0.00 |
| 9/1/2022 | OBR | AUTOCHRG @T9/30/2022 | CH | 3,800.21 | 0.00 | 0.00 | 3,800.21 | 0.00 | 0.00 |
| 9/1/2022 | OEM | AUTOCHRG @T9/30/2022 | CH | 312.96 | 0.00 | 0.00 | 312.96 | 0.00 | 0.00 |
| 9/15/2022 | LAT | 7/2022 LATE FEE | CH | 246.79 | 0.00 | 0.00 | 246.79 | 0.00 | 0.00 |
| 9/15/2022 | LAT | 8/2022 LATE FEE | CH | 246.79 | 0.00 | 0.00 | 246.79 | 0.00 | 0.00 |
| 9/15/2022 | LAT | 9/2022 LATE FEE | CH | 246.79 | 0.00 | 0.00 | 246.79 | 0.00 | 0.00 |
| 10/1/2022 | OBR | AUTOCHRG @T10/31/2022 | CH | 3,800.21 | 0.00 | 3,800.21 | 0.00 | 0.00 | 0.00 |
| 10/1/2022 | OEM | AUTOCHRG @T10/31/2022 | CH | 312.96 | 0.00 | 312.96 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | LAT | 10/2022 LATE FEE | CH | 246.79 | 246.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | OBR | AUTOCHRG @T11/30/2022 | CH | 3,800.21 | 3,800.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | OEM | AUTOCHRG @T11/30/2022 | CH | 312.96 | 312.96 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGE | CH | 3,210.17 | 3,210.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGE | CH | 2,032.35 | 2,032.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| | LAT | LATE FEES | | 4,619.32 | 246.79 | 0.00 | 740.37 | 0.00 | 3,632.16 |
| | OBR | BASE RENT-OFFICE | | 95,899.48 | 3,800.21 | 3,800.21 | 3,800.21 | 3,800.21 | 80,698.64 |
| | OEM | METERED ELE | | 8,136.96 | 312.96 | 312.96 | 312.96 | 312.96 | 6,885.12 |
| | PYT | PRIOR YEAR - TAXES | | 5,242.52 | 5,242.52 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **THE CHAD SCHOOL FOUNDATION Total:** | | | 113,898.28 | 9,602.48 | 4,113.17 | 4,853.54 | 4,113.17 | 91,215.92 |

| NJ085-066593 | **FDF HOLDING LLC** | | Master Occupant Id: 06019444-1 | | | Day Due: | 1 Delq Day: |
|---|---|---|---|---|---|---|---|
| | **1501** | Current | | | | Last Payment: | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2019 | LAT | 8.19/12.19 LATE FEE | CH | 8,305.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,305.00 |
| 8/1/2019 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 8/1/2019 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 9/1/2019 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |

| Database: | GEMS_EAST | | | Newmark Aged Delinquency Report | | | Page: | 16 |
|---|---|---|---|---|---|---|---|---|
| | | | | 24 COMMERCE STREET | | | Date: | 11/28/2022 |
| BLDG: | NJ085 | | | | | | Time: | 02:59 PM |
| | | | | For Period: 11/22 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2019 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 10/1/2019 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 10/1/2019 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 11/1/2019 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 11/1/2019 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 12/1/2019 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 12/1/2019 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 1/1/2020 | LAT | 1.20/12.20 LATE FEE | CH | 19,932.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,932.00 |
| 1/1/2020 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 1/1/2020 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 2/1/2020 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 2/1/2020 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 3/1/2020 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 3/1/2020 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 4/1/2020 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 4/1/2020 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 5/1/2020 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 5/1/2020 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 6/1/2020 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 6/1/2020 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 7/1/2020 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 7/1/2020 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 8/1/2020 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 8/1/2020 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 9/1/2020 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 9/1/2020 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 10/1/2020 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 10/1/2020 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 11/1/2020 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 11/1/2020 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 12/1/2020 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 12/1/2020 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 1/1/2021 | LAT | 1.21/12.21 LATE FEE | CH | 19,932.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,932.00 |
| 1/1/2021 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 1/1/2021 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 2/1/2021 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 2/1/2021 | OEM | ELECTRICTY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 3/1/2021 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 3/1/2021 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 4/1/2021 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 4/1/2021 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 5/1/2021 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 5/1/2021 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 6/1/2021 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 6/1/2021 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 7/1/2021 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 7/1/2021 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 8/1/2021 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 8/1/2021 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 9/1/2021 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 9/1/2021 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 10/1/2021 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 10/1/2021 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 11/1/2021 | OBR | RENT INCOME | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 11/1/2021 | OEM | ELECTRICITY CHARGES | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 12/1/2021 | OBR | AUTOCHRG @T12/31/2021 | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 12/1/2021 | OEM | AUTOCHRG @T12/31/2021 @f | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 1/1/2022 | LAT | 1.22/05.22 LATE FEE | CH | 8,305.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,305.00 |
| 1/1/2022 | OBR | AUTOCHRG @T1/31/2022 | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |

| Database: | GEMS_EAST | | Newmark Aged Delinquency Report | | | | Page: | 17 |
|---|---|---|---|---|---|---|---|---|
| | | | 24 COMMERCE STREET | | | | Date: | 11/28/2022 |
| BLDG: | NJ085 | | | | | | Time: | 02:59 PM |
| | | | For Period: 11/22 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2022 | OBR | 1/1 RENT BUMP | CH | 1,661.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,661.00 |
| 1/1/2022 | OEM | AUTOCHRG @T1/31/2022 | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 2/1/2022 | OBR | AUTOCHRG @T2/28/2022 | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 2/1/2022 | OBR | 2/1 RENT BUMP | CH | 1,661.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,661.00 |
| 2/1/2022 | OEM | AUTOCHRG @T2/28/2022 | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 3/1/2022 | OBR | AUTOCHRG @T3/31/2022 | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 3/1/2022 | OBR | 3/1 RENT BUMP | CH | 1,661.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,661.00 |
| 3/1/2022 | OEM | AUTOCHRG @T3/31/2022 | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 4/1/2022 | OBR | AUTOCHRG @T4/30/2022 | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 4/1/2022 | OBR | 4/1 RENT BUMP | CH | 1,661.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,661.00 |
| 4/1/2022 | OEM | AUTOCHRG @T4/30/2022 | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 5/1/2022 | OBR | AUTOCHRG @T5/31/2022 | CH | 25,468.67 | 0.00 | 0.00 | 0.00 | 0.00 | 25,468.67 |
| 5/1/2022 | OBR | 5/1 RENT BUMP | CH | 1,661.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,661.00 |
| 5/1/2022 | OEM | AUTOCHRG @T5/31/2022 | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 5/12/2022 | LAT | 5/2022 LATE FEE | CH | 1,760.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,760.66 |
| 5/12/2022 | LAT | 6/2022 LATE FEE | CH | 1,760.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,760.66 |
| 6/1/2022 | OBR | AUTOCHRG @T6/30/2022 @R | CH | 27,129.67 | 0.00 | 0.00 | 0.00 | 0.00 | 27,129.67 |
| 6/1/2022 | OEM | AUTOCHRG @T6/30/2022 | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 7/1/2022 | OBR | AUTOCHRG @T7/31/2022 | CH | 27,129.67 | 0.00 | 0.00 | 0.00 | 0.00 | 27,129.67 |
| 7/1/2022 | OEM | AUTOCHRG @T7/31/2022 | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,214.66 |
| 8/1/2022 | OBR | AUTOCHRG @T8/31/2022 | CH | 27,129.67 | 0.00 | 0.00 | 0.00 | 27,129.67 | 0.00 |
| 8/1/2022 | OEM | AUTOCHRG @T8/31/2022 | CH | 2,214.66 | 0.00 | 0.00 | 0.00 | 2,214.66 | 0.00 |
| 9/1/2022 | OBR | AUTOCHRG @T9/30/2022 | CH | 27,129.67 | 0.00 | 0.00 | 27,129.67 | 0.00 | 0.00 |
| 9/1/2022 | OEM | AUTOCHRG @T9/30/2022 | CH | 2,214.66 | 0.00 | 0.00 | 2,214.66 | 0.00 | 0.00 |
| 9/15/2022 | LAT | 7/2022 LATE FEE | CH | 1,760.66 | 0.00 | 0.00 | 1,760.66 | 0.00 | 0.00 |
| 9/15/2022 | LAT | 8/2022 LATE FEE | CH | 1,760.66 | 0.00 | 0.00 | 1,760.66 | 0.00 | 0.00 |
| 9/15/2022 | LAT | 9/2022 LATE FEE | CH | 1,760.66 | 0.00 | 0.00 | 1,760.66 | 0.00 | 0.00 |
| 10/1/2022 | OBR | AUTOCHRG @T10/31/2022 | CH | 27,129.67 | 0.00 | 27,129.67 | 0.00 | 0.00 | 0.00 |
| 10/1/2022 | OEM | AUTOCHRG @T10/31/2022 | CH | 2,214.66 | 0.00 | 2,214.66 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | LAT | 10/2022 LATE FEE | CH | 1,760.66 | 1,760.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | OBR | AUTOCHRG @T11/30/2022 | CH | 27,129.67 | 27,129.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | OEM | AUTOCHRG @T11/30/2022 | CH | 2,214.66 | 2,214.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGI | CH | 17,010.73 | 17,010.73 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGI | CH | 9,777.68 | 9,777.68 | 0.00 | 0.00 | 0.00 | 0.00 |

| | LAT | LATE FEES | | 67,037.96 | 1,760.66 | 0.00 | 5,281.98 | 0.00 | 59,995.32 |
|---|---|---|---|---|---|---|---|---|---|
| | OBR | BASE RENT-OFFICE | | 1,037,017.80 | 27,129.67 | 27,129.67 | 27,129.67 | 27,129.67 | 928,499.12 |
| | OEM | METERED ELE | | 88,586.40 | 2,214.66 | 2,214.66 | 2,214.66 | 2,214.66 | 79,727.76 |
| | PYT | PRIOR YEAR - TAXES | | 26,848.41 | 26,848.41 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **FDF HOLDING LLC Total:** | | | 1,219,490.57 | 57,953.40 | 29,344.33 | 34,626.31 | 29,344.33 | 1,068,222.20 |

| NJ085-066594 | **JOSEPH D ROLELLA a PROFESSIONAl** | Master Occupant Id: 06019445-1 | | | | Day Due: | 1 | Delq Day: | |
|---|---|---|---|---|---|---|---|---|---|
| | | **1726** | Current | | | Last Payment: | | 11/15/2022 | 3,280.00 |

| 10/13/2022 | OBR | 6/22-10/11 RENT BUMP DUE 6 | CH | 341.65 | 0.00 | 341.65 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | OEM | AUTOCHRG @T11/30/2022 | CH | 68.33 | 68.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGI | CH | 2,238.54 | 2,238.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGI | CH | 1,282.18 | 1,282.18 | 0.00 | 0.00 | 0.00 | 0.00 |

| | OBR | BASE RENT-OFFICE | | 341.65 | 0.00 | 341.65 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|
| | OEM | METERED ELE | | 68.33 | 68.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 3,520.72 | 3,520.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **JOSEPH D ROLELLA a PROFESSIONAL CO** | | | 3,930.70 | 3,589.05 | 341.65 | 0.00 | 0.00 | 0.00 |

| Database: | GEMS_EAST | | Newmark Aged Delinquency Report | | | | Page: | 18 |
|---|---|---|---|---|---|---|---|---|
| | | | 24 COMMERCE STREET | | | | Date: | 11/28/2022 |
| BLDG: | NJ085 | | | | | | Time: | 02:59 PM |
| | | | For Period: 11/22 | | | | | |

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**NJ085-066595**  **CESAR MARTIN ESTELA**  Master Occupant Id: 06019446-1  Day Due:  1  Delq Day:
**1729**  Current  Last Payment:  11/8/2022  4,399.99

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2022 | PYC | 2020 CAM RECON CREDIT | NC | -2,064.00 | -2,064.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYC | 2021 CAM RECON CREDIT | NC | -2,064.00 | -2,064.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARGE | CH | 2,826.28 | 2,826.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARGE | CH | 1,618.82 | 1,618.82 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYC | PRIOR YEAR-OPERATING EXP | | -4,128.00 | -4,128.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 4,445.10 | 4,445.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **CESAR MARTIN ESTELA Total:** | | | 317.10 | 317.10 | 0.00 | 0.00 | 0.00 | 0.00 |

**NJ085-066596**  **AMERICANS CAREERBUILDERS LLC**  Master Occupant Id: 06019447-1  Day Due:  1  Delq Day:
**1825**  Current  Last Payment:  4/16/2022  34.37

| Invoice Date | | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2020 | OBR | RENT INCOME | CH | 383.05 | 0.00 | 0.00 | 0.00 | 0.00 | 383.05 |
| 8/1/2020 | OEL | ELECTRICTY | CH | 162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 162.50 |
| 8/6/2020 | LAT | LATE FEES | CH | 851.52 | 0.00 | 0.00 | 0.00 | 0.00 | 851.52 |
| 9/1/2020 | OBR | RENT INCOME | CH | 1,462.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,462.50 |
| 9/1/2020 | OEL | ELECTRICITY | CH | 162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 162.50 |
| 10/1/2020 | OBR | RENT INCOME | CH | 1,462.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,462.50 |
| 10/1/2020 | OEL | ELECTRICITY | CH | 162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 162.50 |
| 11/1/2020 | OBR | RENT INCOME | CH | 1,462.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,462.50 |
| 11/1/2020 | OEL | ELECTRICITY | CH | 162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 162.50 |
| 12/1/2020 | OBR | RENT INCOME | CH | 1,462.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,462.50 |
| 12/1/2020 | OEL | ELECTRICITY | CH | 162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 162.50 |
| 12/6/2020 | LAT | LATE FEES | CH | 877.50 | 0.00 | 0.00 | 0.00 | 0.00 | 877.50 |
| 1/1/2021 | OBR | RENT INCOME | CH | 1,503.13 | 0.00 | 0.00 | 0.00 | 0.00 | 1,503.13 |
| 1/1/2021 | OEL | ELECTRICTY | CH | 162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 162.50 |
| 1/6/2021 | LAT | LATE FEES | CH | 1,057.88 | 0.00 | 0.00 | 0.00 | 0.00 | 1,057.88 |
| 2/1/2021 | OBR | RENT INCOME | CH | 1,503.13 | 0.00 | 0.00 | 0.00 | 0.00 | 1,503.13 |
| 2/1/2021 | OEL | ELECTRICITY | CH | 162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 162.50 |
| 2/6/2021 | LAT | LATE FEES | CH | 1,238.26 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.26 |
| 3/1/2021 | OBR | RENT INCOME | CH | 1,503.13 | 0.00 | 0.00 | 0.00 | 0.00 | 1,503.13 |
| 3/1/2021 | OEL | ELECTRICITY | CH | 137.94 | 0.00 | 0.00 | 0.00 | 0.00 | 137.94 |
| 3/6/2021 | LAT | LATE FEES | CH | 1,418.63 | 0.00 | 0.00 | 0.00 | 0.00 | 1,418.63 |
| 5/6/2021 | LAT | LATE FEES | CH | 1,779.38 | 0.00 | 0.00 | 0.00 | 0.00 | 1,779.38 |
| 7/1/2021 | OBR | RENT INCOME | CH | 134.39 | 0.00 | 0.00 | 0.00 | 0.00 | 134.39 |
| 7/1/2021 | OEL | ELETRICITY | CH | 162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 162.50 |
| 8/1/2021 | OBR | RENT INCOME | CH | 1,503.13 | 0.00 | 0.00 | 0.00 | 0.00 | 1,503.13 |
| 8/1/2021 | OEL | ELECTRICITY | CH | 162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 162.50 |
| 8/6/2021 | LAT | LATE FEES | CH | 1,826.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,826.10 |
| 9/1/2021 | OBR | RENT INCOME | CH | 1,503.13 | 0.00 | 0.00 | 0.00 | 0.00 | 1,503.13 |
| 9/1/2021 | OEL | ELECTRICITY | CH | 162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 162.50 |
| 9/6/2021 | LAT | LATE FEES | CH | 2,006.48 | 0.00 | 0.00 | 0.00 | 0.00 | 2,006.48 |
| 10/1/2021 | OBR | RENT INCOME | CH | 1,503.13 | 0.00 | 0.00 | 0.00 | 0.00 | 1,503.13 |
| 10/1/2021 | OEL | ELECTRICITY | CH | 162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 162.50 |
| 10/6/2021 | LAT | LATE FEES | CH | 2,186.85 | 0.00 | 0.00 | 0.00 | 0.00 | 2,186.85 |
| 11/6/2021 | LAT | LATE FEES | CH | 2,026.73 | 0.00 | 0.00 | 0.00 | 0.00 | 2,026.73 |
| 12/1/2021 | OBR | AUTOCHRG @T12/31/2021 | CH | 168.76 | 0.00 | 0.00 | 0.00 | 0.00 | 168.76 |
| 12/1/2021 | OEM | AUTOCHRG @T12/31/2021 @F | CH | 162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 162.50 |
| 1/1/2022 | OBR | AUTOCHRG @T1/31/2022 | CH | 1,503.13 | 0.00 | 0.00 | 0.00 | 0.00 | 1,503.13 |
| 1/1/2022 | OEM | AUTOCHRG @T1/31/2022 | CH | 128.13 | 0.00 | 0.00 | 0.00 | 0.00 | 128.13 |
| 3/1/2022 | OBR | AUTOCHRG @T3/31/2022 | CH | 1,503.13 | 0.00 | 0.00 | 0.00 | 0.00 | 1,503.13 |
| 3/1/2022 | OEM | AUTOCHRG @T3/31/2022 | CH | 162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 162.50 |
| 4/1/2022 | OBR | AUTOCHRG @T4/30/2022 | CH | 1,503.13 | 0.00 | 0.00 | 0.00 | 0.00 | 1,503.13 |

| Database: | GEMS_EAST | | Newmark Aged Delinquency Report | | | Page: | 19 |
|---|---|---|---|---|---|---|---|
| | | | 24 COMMERCE STREET | | | Date: | 11/28/2022 |
| BLDG: | NJ085 | | | | | Time: | 02:59 PM |
| | | | For Period: 11/22 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 4/1/2022 | OEM | AUTOCHRG @T4/30/2022 | CH | 162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 162.50 |
| 11/15/2022 | PYC | 2021 CAM RECON CHARGE | CH | 504.87 | 504.87 | 0.00 | 0.00 | 0.00 | 0.00 |
| | LAT | LATE FEES | | 15,269.33 | 0.00 | 0.00 | 0.00 | 0.00 | 15,269.33 |
| | OBR | BASE RENT-OFFICE | | 20,064.37 | 0.00 | 0.00 | 0.00 | 0.00 | 20,064.37 |
| | OEL | ELECTRICITY | | 1,925.44 | 0.00 | 0.00 | 0.00 | 0.00 | 1,925.44 |
| | OEM | METERED ELE | | 615.63 | 0.00 | 0.00 | 0.00 | 0.00 | 615.63 |
| | PYC | PRIOR YEAR-OPERATING EXP | | 504.87 | 504.87 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **AMERICANS CAREERBUILDERS LLC Total** | | | 38,379.64 | 504.87 | 0.00 | 0.00 | 0.00 | 37,874.77 |

NJ085-066601   **SHARROD YOUNG**   Master Occupant Id: 06019452-1   Day Due: 1   Delq Day:
**1833**   Current   Last Payment: 7/8/2022   935.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2022 | OBR | AUTOCHRG @T5/31/2022 | CH | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 |
| 5/1/2022 | OEM | AUTOCHRG @T5/31/2022 | CH | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| 5/12/2022 | LAT | 5/2022 LATE FEE | CH | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 5/12/2022 | LAT | 6/2022 LATE FEE | CH | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 6/1/2022 | OBR | AUTOCHRG @T6/30/2022 | CH | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 |
| 6/1/2022 | OEM | AUTOCHRG @T6/30/2022 | CH | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| 8/1/2022 | OBR | AUTOCHRG @T8/31/2022 | CH | 875.00 | 0.00 | 0.00 | 0.00 | 875.00 | 0.00 |
| 8/1/2022 | OEM | AUTOCHRG @T8/31/2022 | CH | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 | 0.00 |
| 9/1/2022 | OBR | AUTOCHRG @T9/30/2022 | CH | 875.00 | 0.00 | 0.00 | 875.00 | 0.00 | 0.00 |
| 9/1/2022 | OEM | AUTOCHRG @T9/30/2022 | CH | 60.00 | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 |
| 9/15/2022 | LAT | 7/2022 LATE FEE | CH | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 |
| 9/15/2022 | LAT | 8/2022 LATE FEE | CH | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 |
| 9/15/2022 | LAT | 9/2022 LATE FEE | CH | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 |
| 10/1/2022 | OBR | AUTOCHRG @T10/31/2022 | CH | 875.00 | 0.00 | 875.00 | 0.00 | 0.00 | 0.00 |
| 10/1/2022 | OEM | AUTOCHRG @T10/31/2022 | CH | 60.00 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | LAT | 10/2022 LATE FEE | CH | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | OBR | AUTOCHRG @T11/30/2022 | CH | 875.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | OEM | AUTOCHRG @T11/30/2022 | CH | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | LAT | LATE FEES | | 300.00 | 50.00 | 0.00 | 150.00 | 0.00 | 100.00 |
| | OBR | BASE RENT-OFFICE | | 5,250.00 | 875.00 | 875.00 | 875.00 | 875.00 | 1,750.00 |
| | OEM | METERED ELE | | 360.00 | 60.00 | 60.00 | 60.00 | 60.00 | 120.00 |
| | **SHARROD YOUNG Total:** | | | 5,910.00 | 985.00 | 935.00 | 1,085.00 | 935.00 | 1,970.00 |

NJ085-066598   **SHARROD YOUNG**   Master Occupant Id: 06019449-1   Day Due: 1   Delq Day:
**1834**   Current   Last Payment: 9/16/2022   5.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2022 | OBR | AUTOCHRG @T5/31/2022 | CH | 395.00 | 0.00 | 0.00 | 0.00 | 0.00 | 395.00 |
| 5/1/2022 | OEM | AUTOCHRG @T5/31/2022 | CH | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| 5/12/2022 | LAT | 5/2022 LATE FEE | CH | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 5/12/2022 | LAT | 6/2022 LATE FEE | CH | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 6/1/2022 | OBR | AUTOCHRG @T6/30/2022 | CH | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| 6/1/2022 | OEM | AUTOCHRG @T6/30/2022 | CH | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| 8/1/2022 | OBR | AUTOCHRG @T8/31/2022 | CH | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 |
| 8/1/2022 | OEM | AUTOCHRG @T8/31/2022 | CH | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 | 0.00 |
| 8/15/2022 | LAT | 9/2022 LATE FEE | CH | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 |
| 9/1/2022 | OBR | AUTOCHRG @T9/30/2022 | CH | 400.00 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 |
| 9/1/2022 | OEM | AUTOCHRG @T9/30/2022 | CH | 60.00 | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 |
| 9/15/2022 | LAT | 7/2022 LATE FEE | CH | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 |
| 9/15/2022 | LAT | 8/2022 LATE FEE | CH | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 |
| 10/1/2022 | OBR | AUTOCHRG @T10/31/2022 | CH | 400.00 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 |
| 10/1/2022 | OEM | AUTOCHRG @T10/31/2022 | CH | 60.00 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | LAT | 10/2022 LATE FEE | CH | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Database: | GEMS_EAST | | | Newmark Aged Delinquency Report | | | | Page: | 20 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 24 COMMERCE STREET | | | | Date: | 11/28/2022 |
| BLDG: | NJ085 | | | | | | | Time: | 02:59 PM |
| | | | | For Period:  11/22 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | OBR | AUTOCHRG @T11/30/2022 | CH | 400.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | OEM | AUTOCHRG @T11/30/2022 | CH | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | LAT | LATE FEES | | 300.00 | 50.00 | 0.00 | 150.00 | 0.00 | 100.00 |
| | OBR | BASE RENT-OFFICE | | 2,395.00 | 400.00 | 400.00 | 400.00 | 400.00 | 795.00 |
| | OEM | METERED ELE | | 360.00 | 60.00 | 60.00 | 60.00 | 60.00 | 120.00 |
| **SHARROD YOUNG Total:** | | | | **3,055.00** | **510.00** | **460.00** | **610.00** | **460.00** | **1,015.00** |

| NJ085-066599 | **K & S PRINTING I  LLC** | | Master Occupant Id: 06019450-1 | | | Day Due: | 1 | Delq Day: | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **1ST20** | Current | | Last Payment: | | 10/25/2022 | 3,822.92 |
| 10/19/2022 | OBR | 11/21-11/22 RENT BUMP 11/20 | CH | 893.75 | 893.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2020 RE-TAX RECON CHARG | CH | 2,338.17 | 2,338.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/15/2022 | PYT | 2021 RE-TAX RECON CHARG | CH | 1,405.14 | 1,405.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OBR | BASE RENT-OFFICE | | 893.75 | 893.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 3,743.31 | 3,743.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| **K & S PRINTING I  LLC Total:** | | | | **4,637.06** | **4,637.06** | **0.00** | **0.00** | **0.00** | **0.00** |

| | BAS | BASE RENT | | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|---|---|---|---|---|---|---|---|---|---|
| | CAM | Common Area Maintenance | | 7,056.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,056.00 |
| | LAT | LATE FEES | | 106,449.78 | 2,648.13 | 0.00 | 7,980.97 | 0.00 | 95,820.68 |
| | LEG | LEGAL FEES | | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 |
| | MTI | MISCELLANEOUS | | 150.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OBR | BASE RENT-OFFICE | | 1,658,439.88 | 49,849.32 | 40,704.84 | 42,109.28 | 44,693.86 | 1,481,082.58 |
| | OEL | ELECTRICITY | | 1,925.44 | 0.00 | 0.00 | 0.00 | 0.00 | 1,925.44 |
| | OEM | METERED ELE | | 147,724.13 | 7,793.50 | 4,241.53 | 3,910.29 | 3,910.29 | 127,868.52 |
| | PYC | PRIOR YEAR-OPERATING EXP | | -86,946.43 | -86,946.43 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 240,359.30 | 240,359.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| **BLDG NJ085 Total:** | | | | **2,075,383.10** | **213,853.82** | **44,946.37** | **54,000.54** | **48,604.15** | **1,713,978.22** |

| | BAS | BASE RENT | | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|---|---|---|---|---|---|---|---|---|---|
| | CAM | Common Area Maintenance | | 7,056.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,056.00 |
| | LAT | LATE FEES | | 106,449.78 | 2,648.13 | 0.00 | 7,980.97 | 0.00 | 95,820.68 |
| | LEG | LEGAL FEES | | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 |
| | MTI | MISCELLANEOUS | | 150.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OBR | BASE RENT-OFFICE | | 1,658,439.88 | 49,849.32 | 40,704.84 | 42,109.28 | 44,693.86 | 1,481,082.58 |
| | OEL | ELECTRICITY | | 1,925.44 | 0.00 | 0.00 | 0.00 | 0.00 | 1,925.44 |
| | OEM | METERED ELE | | 147,724.13 | 7,793.50 | 4,241.53 | 3,910.29 | 3,910.29 | 127,868.52 |
| | PYC | PRIOR YEAR-OPERATING EXP | | -86,946.43 | -86,946.43 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PYT | PRIOR YEAR - TAXES | | 240,359.30 | 240,359.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Grand Total:** | | | | **2,075,383.10** | **213,853.82** | **44,946.37** | **54,000.54** | **48,604.15** | **1,713,978.22** |

# 7.  RENT ROLL

Database: GEMS_EAST
Consolidated
Building Id:  NJ085
24 COMMERCE STREET

Newmark
Rent Roll

24 COMMERCE STREET
11/25/2022

Page:  1
Date:  11/28/2022
Time:  15:00

| Suite Id | Tenant Name | Rent Dates Start | Expire | GLA Square Footage | Monthly Base Rent | Annual Rate PSF | Description | Monthly Cost Recovery | Description | Monthly Other Income | Description | Future Rent Increases Date | Monthly Amount | PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant Suites** | | | | | | | | | | | | | | |
| 0110 | Vacant | | | 1,890 | | | | | | | | | | |
| 0120 | Vacant | | | 1,280 | | | | | | | | | | |
| 0125 | Vacant | | | 3,752 | | | | | | | | | | |
| 0430 | Vacant | | | 1,250 | | | | | | | | | | |
| 0500 | Vacant | | | 1,225 | | | | | | | | | | |
| 0525 | Vacant | | | 1,594 | | | | | | | | | | |
| 0529B | Vacant | | | 172 | | | | | | | | | | |
| 0529B | Vacant | | | 172 | | | | | | | | | | |
| 0529C | Vacant | | | 172 | | | | | | | | | | |
| 0529D | Vacant | | | 192 | | | | | | | | | | |
| 0530 | Vacant | | | 182 | | | | | | | | | | |
| 0531 | Vacant | | | 182 | | | | | | | | | | |
| 0612 | Vacant | | | 2,337 | | | | | | | | | | |
| 0619 | Vacant | | | 890 | | | | | | | | | | |
| 0628 | Vacant | | | 608 | | | | | | | | | | |
| 0702 | Vacant | | | 1,650 | | | | | | | | | | |
| 0725 | Vacant | | | 975 | | | | | | | | | | |
| 0732 | Vacant | | | 420 | | | | | | | | | | |
| **Occupied Suites** | | | | | | | | | | | | | | |
| 0081 Lease Id: 066518 | GARY TAFFET GARY TAFFET | 8/1/2005 | 12/31/2021 | 100 | 150.00 | 18.00 | | | | | | | | |
| 0100 Lease Id: 066520 | LYCATEL LLC LYCATEL LLC | 1/1/2019 | 12/31/2023 | 8,572 | 16,366.41 | 22.91 | | | | 831.25 -1,000.00 | METERED ELE PARKING INC | | | |
| | | | | 8,572 | -531.55 | -0.74 | | | | 831.25 | | | | |
| | | | | 15,834.86 | 16,366.41 | 22.91 | | | | -1,000.00 | | | | |
| | | | | | | 22.17 | | | | -168.75 | | | | |

Database: GEMS_EAST

**Newmark**
**Rent Roll**

Consolidated
Building Id: NU085
24 COMMERCE STREET

**24 COMMERCE STREET**
11/25/2022

Page: 2
Date: 11/28/2022
Time: 15:00

| Suite Id | Tenant Name / Lease Id | Rent Start | Rent Expire | GLA Sq Footage | Monthly Base Rent | Annual Rate PSF | Description | Monthly Cost Recovery | Cost Recovery Description | Monthly Other Income | Future Rent Desc | Future Date | Future Monthly Amount | Future PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0301 | AMERICAN FIREARMS ACADEMY — AMERICAN FIREARMS ACADEMY — Lease Id: 066521 | 12/1/2018 | 11/30/2023 | 1,154 | 1,923.33 | 20.00 | METERED ELE | | | 192.33 | BASE RENT | 02/01/23 | 1,700.00 | 18.48 |
| | | | | | | | | | | | BASE RENT | 02/01/24 | 1,700.00 | 18.48 |
| 0201 | MCCARTER AND ENGLISH LLP — MCCARTER AND ENGLISH LLP — Lease Id: 066522 | 6/1/2014 | 2/28/2023 | 9,456 | 10,276.50 | 13.04 | METERED ELE | | | 1,379.00 | BASE RENT | 12/01/22 | 10,608.00 | 13.46 |
| 0200 | PENNONI — PENNONI — Lease Id: 066523 | 4/1/2016 | 7/31/2023 | 7,967 | 13,942.25 | 21.00 | METERED ELE | | | 1,379.00 | | | | |
| 2001 | ONE WALL MANAGEMENT, LLC — ONE WALL MANAGEMENT, LLC — Lease Id: 066524 | 11/1/2019 | 3/31/2023 | 3,339 | 6,191.06 | 22.25 | METERED ELE | | | 486.94 | | | | |
| 2002 | TRINITY SAI INC. — TRINITY SAI INC. — Lease Id: 066525 | 2/1/2018 | 3/31/2023 | 1,690 | 3,239.17 | 23.00 | METERED ELE | | | 186.67 | | | | |
| 0503 | AV BROWN PHOTOGRAPHY — AV BROWN PHOTOGRAPHY — Lease Id: 066527 | 7/1/2017 | 1/31/2025 | 1,104 | 1,600.00 | 17.39 | | | | | BASE RENT | 02/01/23 | 1,700.00 | 18.48 |
| | | | | | | | | | | | BASE RENT | 02/01/24 | 1,700.00 | 18.48 |
| 0501 | American Career & Train — American Career & Training Scho — Lease Id: 066528 | 7/1/2018 | 6/30/2022 | 2,734 | 4,464.66 | 19.60 | METERED ELE | | | 398.71 | | | | |
| 0502 | FIRST CONNECT CENTER LLC — FIRST CONNECT CENTER LLC — Lease Id: 066560 | 2/1/2017 | 4/30/2024 | 2,180 | 3,769.58 | 20.75 | METERED ELE | | | 317.92 | | | | |
| 0601 | TELUS HEALTH LLC — TELUS HEALTH LLC — Lease Id: 066574 | 2/1/2020 | 1/31/2025 | 2,096 | 2,731.67 | 15.64 | METERED ELE | | | 248.33 | BASE RENT | 02/01/23 | 2,793.75 | 15.99 |
| | | | | | | | | | | | BASE RENT | 02/01/24 | 2,855.83 | 16.35 |
| | | | | | | | | | | | BASE RENT | 02/01/25 | 2,917.92 | 16.71 |
| 0600 | INTELLI HEALTHCARE SOLUTIO — INTELLI HEALTHCARE SOLUTION — Lease Id: 066561 | 4/1/2017 | 11/30/2025 | 4,405 | 5,000.00 | 13.62 | METERED ELE | | | 642.40 | BASE RENT | 12/01/22 | 7,583.94 | 20.66 |
| | | | | | | | | | | | BASE RENT | 12/01/23 | 7,767.48 | 21.16 |
| | | | | | | | | | | | BASE RENT | 12/01/24 | 7,914.32 | 21.56 |
| 0627 | NOBLE STRATEGY — NOBLE STRATEGY — Lease Id: 066562 | 11/1/2020 | 12/31/2022 | 475 | 800.00 | 20.21 | | | | | | | | |
| 0628 | FORENSIC PSYCHOLOGICAL SEI — FORENSIC PSYCHOLOGICAL SEF — Lease Id: 066563 | 12/8/2016 | 4/30/2026 | 551 | 932.23 | 20.30 | METERED ELE | | | 91.83 | BASE RENT | 01/01/23 | 955.19 | 20.80 |
| | | | | | | | | | | | BASE RENT | 01/01/24 | 978.15 | 21.30 |
| | | | | | | | | | | | BASE RENT | 01/01/25 | 1,001.11 | 21.80 |
| | | | | | | | | | | | BASE RENT | 01/01/26 | 1,024.06 | 22.30 |
| 0630A | SOULEYMANE DEMBELE — SOULEYMANE DEMBELE — Lease Id: 066564 | 7/15/2019 | 7/31/2021 | 232 | 450.00 | 23.28 | Common Area | 25.00 | | | | | | |
| 0529E | NAIMAH TUCKER — NAIMAH TUCKER — Lease Id: 066566 | 5/1/2021 | 4/30/2022 | 272 | 1,000.00 | 44.12 | | | | 30.00 | | | | |

Case 2:21-cv-05498-JMV-JBC   Document 155   Filed 12/22/22   Page 63 of 132 PageID: 5572

Database:    GEMS_EAST

Consolidated

Building Id:    NU085
24 COMMERCE STREET

Newmark
Rent Roll

24 COMMERCE STREET
11/25/2022

Page:    3
Date:    11/28/2022
Time:    15:00

| Suite Id / Lease Id | Tenant Name | Rent Dates Start | Rent Dates Expire | GLA Square Footage | Monthly Base Rent | Annual Rate PSF | Description | Monthly Cost Recovery | Description | Monthly Other Income | Future Rent Increases Description | Date | Monthly Amount | PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1633 / 066567 | DAVID D RUDDY ESQ / DAVID D RUDDY ESQ | 8/1/2019 | 7/31/2020 | 700 | 1,319.76 | 22.62 | | | | | | | | |
| 1634 / 066568 | MEDALLION FINANCIAL CORP / MEDALLION FINANCIAL CORP | 3/1/2009 | 8/31/2023 | 700 | 1,445.50 | 24.78 | | | METERED ELE | 136.00 | BASE RENT / METERED ELE | 12/1/22 / 12/1/22 | 1,488.87 / 116.67 | 25.52 / 2.00 |
| 1206 / 066569 | ARYMING ASSET / ARYMING ASSET | 2/1/2019 | 1/31/2023 | 1,256 | 2,145.66 | 20.50 | | | METERED ELE | 209.33 | | | | |
| 1607 / 066570 | JOHN SALEMI / JOHN SALEMI | 8/1/2020 | 10/31/2025 | 816 | 1,598.00 | 23.50 | | | METERED ELE | 136.00 | | | | |
| 1610 / 066571 | MCCARTER & ENGLISH / MCCARTER & ENGLISH | 1/1/2021 | 12/31/2025 | 862 | 3,208.33 | 44.66 | | | METERED ELE | 291.67 | | | | |
| 1626 / 066572 | BROOKS CPR / BROOKS CPR | 10/1/2018 | 12/31/2021 | 566 | 1,014.08 | 21.50 | | | METERED ELE | 82.54 | | | | |
| / 066573 | CHILDCARE CAREERS / CHILDCARE CAREERS | 6/1/2019 | 5/31/2023 | 453 | 773.88 | 20.50 | | | METERED ELE | 75.50 | | | | |
| 0829 / 066575 | MOUNT VERNON GROUP ARCHI / MOUNT VERNON GROUP ARCHI | 6/1/2007 | 8/31/2025 | 1,600 | 2,733.33 | 20.50 | Common Area | 76.00 | METERED ELE | 233.33 | BASE RENT / BASE RENT / METERED ELE | 12/1/22 / 09/01/24 / 12/1/22 | 2,733.00 / 2,800.00 / 233.33 | 20.50 / 21.00 / 1.75 |
| 0634 / 066576 | SETH C ADDO-YOBO ESQ / SETH C ADDO-YOBO ESQ | 5/1/2010 | 10/31/2025 | 1,731 | 3,029.25 | 21.00 | | | METERED ELE | 172.81 | | | | |
| V01 / 066577 | PUBLIC PARTNERSHIPS LLP / PUBLIC PARTNERSHIPS LLP | 10/30/2018 | 2/14/2023 | 6,600 | 12,650.00 | 23.00 | | | METERED ELE | 962.50 | | | | |
| / 066578 | FREEMAN & BASS / FREEMAN & BASS | 9/1/1998 | 3/31/2023 | 6,975 | 10,000.00 | 17.20 | | | METERED ELE | | | | | |
| 0900 / 066579 | ACBB - BITS LLC / ACBB - BITS LLC | 1/1/2017 | 12/31/2023 | 15,000 | 25,625.00 | 20.50 | Common Area | 1,132.00 | METERED ELE / PARKING INC | 1,000.00 / -340.00 / 660.00 | BASE RENT | 01/01/23 | 26,250.00 | 21.00 |
| 1400 / 066580 | ADAM TORAYA / ADAM TORAYA | 12/1/2019 | 11/30/2023 | 975 | 1,740.63 | 21.42 | | | METERED ELE | 150.00 | | | | |
| 1601 / 066581 | WORKONOMICS / WORKONOMICS | 2/1/2020 | 1/31/2023 | 1,750 | 2,032.92 | 13.94 | | | METERED ELE | 255.21 | BASE RENT | 12/01/22 | 2,770.83 | 19.00 |

Database: GEMS_EAST
Consolidated
Building Id: NJ085
24 COMMERCE STREET

Newmark
Rent Roll
24 COMMERCE STREET
11/25/2022

Page: 4
Date: 11/28/2022
Time: 15:00

| Suite Id / Lease Id | Tenant Name | Rent Dates Start | Expire | GLA Square Footage | Monthly Base Rent | Annual Rate PSF | Cost Recovery Description | Monthly Cost Recovery | Other Income Description | Monthly Other Income | Future Rent Increases Description | Date | Monthly Amount | PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1703 / Lease Id: 066582 | QUANTITATIVE ANALYSIS SERV / QUANTITATIVE ANALYSIS SERVI | 1/1/2017 | 4/30/2023 | 1,190 | 2,082.50 | 21.00 | | | METERED ELE | 198.33 | | | | |
| 3100 / Lease Id: 066583 | DENTAL KIDZ / DENTAL KIDZ | 9/12/2008 | 1/31/2029 | 7,420 | 14,221.66 | 23.00 | | | METERED ELE | 1,236.66 | | | | |
| 2200 / Lease Id: 066584 | MURPHY SCHILLAR WILKES LLP / MURPHY SCHILLAR WILKES LLP | 1/1/2020 | 12/31/2024 | 6,500 | 12,052.08 | 22.25 | | | METERED ELE | 947.92 | | | | |
| 2100 / Lease Id: 066605 | LAW OFFICE OF MICHELLE LAB / LAW OFFICE OF MICHELLE LABA | 8/1/2018 | 7/31/2023 | 1,817 | 3,277.88 | 21.65 | | | METERED ELE | 281.33 | | | | |
| 1201 / Lease Id: 066585 | KELLEN F MURPHY / KELLEN F MURPHY | 6/1/2021 | 12/31/2025 | 2,518 | 4,773.71 | 22.75 | | | METERED ELE | 367.21 | | | | |
| 902 / Lease Id: 066586 | AMERICAN TECHNOLOGY TRAIN / AMERICAN TECHNOLOGY TRAIN | 2/1/2020 | 1/31/2023 | 1,588 | 1,366.67 | 10.33 | | | METERED ELE | 133.33 | | | | |
| 918 / Lease Id: 066587 | LAFUENTE LAW / LAFUENTE LAW | 5/1/2019 | 4/30/2023 | 410 | 845.83 | 24.76 | | | METERED ELE | 60.00 | BASE RENT | 12/01/22 | 802.92 | 23.50 |
| 920 / Lease Id: 066588 | RUBIX DEVELOPMENT LLC & KO / RUBIX DEVELOPMENT LLC & KOI | 3/1/2019 | 8/31/2024 | 527 | 914.35 | 20.82 | | | METERED ELE | 29.75 | | | | |
| 1027 / Lease Id: 066589 | LLORI CPA LLC / LLORI CPA LLC | 5/1/2013 | 4/30/2026 | 548 | 936.17 | 20.50 | | | METERED ELE | 79.92 | BASE RENT / BASE RENT / BASE RENT | 05/01/23 / 05/01/24 / 05/01/25 | 959.00 / 981.83 / 1,004.67 | 21.00 / 21.50 / 22.00 |
| 1328 / Lease Id: 066590 | LAW OFFICE OF BLAISE ODIHA / LAW OFFICE OF BLAISE ODIHAM | 2/1/2019 | 3/31/2024 | 1,081 | 1,936.79 | 21.50 | | | METERED ELE | 180.17 | | | | |
| 1130 / Lease Id: 066591 | THE CHAD SCHOOL FOUNDATIO / THE CHAD SCHOOL FOUNDATIO | 6/1/2017 | 7/31/2022 | 2,146 | 3,800.21 | 21.25 | | | METERED ELE | 312.96 | | | | |
| 1334 / Lease Id: 066592 | SUITE GREEN LLC / SUITE GREEN LLC | 9/1/2021 | 12/31/2022 | 442 | 370.00 | 10.05 | | | METERED ELE | | | | | |
| 601 / Lease Id: 066593 | FDF HOLDING LLC / FDF HOLDING LLC | 1/1/2019 | 12/31/2033 | 13,288 | 27,129.67 | 24.50 | | | METERED ELE | 2,214.66 | | | | |
| 626 / Lease Id: 066594 | JOSEPH D ROLELLA a PROFESS / JOSEPH D ROLELLA a PROFESSI | 6/1/2019 | 9/30/2029 | 1,640 | 3,075.00 | 22.50 | | | METERED ELE | 273.33 | | | | |
| 1729 / Lease Id: 066595 | CESAR MARTIN ESTELA / CESAR MARTIN ESTELA | 3/1/2019 | 6/30/2027 | 2,200 | 4,033.33 | 22.00 | | | METERED ELE | 366.66 | | | | |

Database: GEMS_EAST

Consolidated
Building Id: NJ085
24 COMMERCE STREET

Newmark
Rent Roll

24 COMMERCE STREET
11/25/2022

Page: 5
Date: 11/28/2022
Time: 15:00

| Suite Id | Tenant Name | Rent Dates Start | Rent Dates Expire | GLA Square Footage | Monthly Base Rent | Annual Rate PSF | Description | Monthly Cost Recovery | Description | Monthly Other Income | Future Rent Increases Description | Date | Monthly Amount | PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1625 | AMERICANS CAREERBUILDERS I<br>Lease Id: 066596 | 11/1/2020 | 12/31/2021 | 975 | | | | | | | | | | |
| 627 | CENTRAL CONSULTING & CONTF<br>Lease Id: 067038 | 5/1/2022 | 4/30/2025 | 2,563 | 4,378.46 | 20.50 | METERED ELE | | | | BASE RENT | 05/01/23 | 4,485.25 | 21.00 |
| | | | | | | | | | | | BASE RENT | 05/01/24 | 4,592.04 | 21.50 |
| 2833 | SHARROD YOUNG<br>Lease Id: 066601 | 1/1/2021 | 12/31/2021 | 500 | 875.00 | 21.00 | METERED ELE | | | 60.00 | | | | |
| 2834 | SHARROD YOUNG<br>Lease Id: 066598 | 4/12/2021 | 12/31/2022 | 245 | 400.00 | 19.59 | METERED ELE | | | 60.00 | | | | |
| 1720 | K & S PRINTING I LLC<br>Lease Id: 066599 | 8/1/2016 | 11/30/2026 | 1,700 | 3,575.00 | 25.24 | METERED ELE | | | 247.92 | BASE RENT | 12/01/22 | 3,643.75 | 25.72 |
| | GACCIONE CHIROPRACTIC CEN<br>Lease Id: 066600 | 7/1/2016 | 7/31/2025 | 1,900 | 3,958.33 | 25.00 | METERED ELE | | | 277.03 | BASE RENT | 07/01/24 | 4,037.50 | 25.50 |
| RM | CONFERENCE ROOM<br>Lease Id: 066526 | 9/1/2019 | 8/31/2020 | 0 | | | | | | | | | | |
| CAFE | LATIN CAFE OF NEWARK LLC<br>Lease Id: 066519 | 6/1/2021 | 5/31/2026 | 210 | 1,000.00 | 57.14 | METERED ELE | 1,233.00 | | 43.75 | BASE RENT<br>BASE RENT<br>BASE RENT | 06/01/23<br>06/01/24<br>06/01/25 | 1,050.00<br>1,102.50<br>1,157.63 | 60.00<br>63.00<br>66.15 |
| **Building NJ085 Total:** | | | | 137,719 | 236,624.29 | | | 1,233.00 | | 16,347.37 | | | | |

Occupied Sqft: 137,719    88.00%    ( 52 Units )
Vacant Sqft: 18,771    12.00%    ( 17 Units )
Leased/Unoccupied Sqft: 0    0.00%    ( 0 Units )
Total Sqft: 156,490    ( 69 Units )

Database: GEMS_EAST

Newmark
Rent Roll

Page: 6
Date: 11/28/2022
Time: 15:00

Consolidated
Building Id: NJ085
24 COMMERCE STREET

24 COMMERCE STREET
11/25/2022

| Suite Id | Tenant Name | --- Rent Dates --- Start | Expire | GLA Square Footage | Monthly Base Rent | Annual Rate PSF | Description | Monthly Cost Recovery | Description | Monthly Other Income | Description | --- Future Rent Increases --- Date | Monthly Amount | PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total:** | | | | | | | | | | | | | | |
| | Occupied Sqft: | 88.00% | | 137,719 | 236,624.29 | ( 52 Units) | | | | | | | | |
| | Vacant Sqft: | 12.00% | | 18,771 | | ( 17 Units) | | | | | | | | |
| | Leased/Unoccupied Sqft: | 0.00% | | 0 | | ( 0 Units) | | 1,233.00 | | 16,347.37 | | | | |
| | Total Sqft: | | | 156,490 | | ( 69 Units) | | | | | | | | |

# 8.  CASH RECEIPTS

| Database: | GEMS_EAST | Cash Receipts | Page: | 1 |
|---|---|---|---|---|
| ENTITY | NJ085 | GEMS_EAST | Date: | 11/28/2022 |
| | | 24 COMMERCE STREET | Time: | 03:00 PM |
| | | 11/22 Thru 11/22 | | |

| Income Category | Amount |
|---|---|

**Master Occupant:    06019370-1    LATIN CAFE OF NEWARK LLC**            Suite: NJ085 -LCAFE

| | | | |
|---|---|---|---|
| BAS | BASE RENT | $50.00 | |
| LAT | LATE FEES | $303.75 | |
| OBR | BASE RENT-OFFICE | $3,600.00 | |
| OEM | METERED ELE | $131.25 | |
| | **Total:** | **$4,085.00** | |

**Master Occupant:    06019371-1    LYCATEL LLC**            Suite: NJ085 -0100

| | | |
|---|---|---|
| OBR | BASE RENT-OFFICE | $12,723.18 |
| | **Total:** | **$12,723.18** |

**Master Occupant:    06019372-1    AMERICAN FIREARMS ACADEMY**            Suite: NJ085 -0101

| | | |
|---|---|---|
| OBR | BASE RENT-OFFICE | $1,923.33 |
| OEM | METERED ELE | $143.67 |
| | **Total:** | **$2,067.00** |

**Master Occupant:    06019373-1    MCCARTER AND ENGLISH LLP**            Suite: NJ085 -0200

| | | |
|---|---|---|
| OBR | BASE RENT-OFFICE | $10,276.50 |
| OEM | METERED ELE | $1,379.00 |
| | **Total:** | **$11,655.50** |

**Master Occupant:    06019374-1    PENNONI**            Suite: NJ085 -0300

| | | |
|---|---|---|
| OBR | BASE RENT-OFFICE | $13,942.25 |
| OEM | METERED ELE | $1,379.00 |
| | **Total:** | **$15,321.25** |

**Master Occupant:    06019376-1    TRINITY SAI INC.**            Suite: NJ085 -0302

| | | |
|---|---|---|
| OBR | BASE RENT-OFFICE | $4,439.22 |
| OEM | METERED ELE | $186.67 |
| | **Total:** | **$4,625.89** |

**Master Occupant:    06019378-1    AV BROWN PHOTOGRAPHY**            Suite: NJ085 -0303

| | | |
|---|---|---|
| OBR | BASE RENT-OFFICE | $1,600.00 |
| | **Total:** | **$1,600.00** |

**Master Occupant:    06019379-1    Americation Career & Training School**            Suite: NJ085 -0401

| | | |
|---|---|---|
| OBR | BASE RENT-OFFICE | $4,464.66 |
| OEM | METERED ELE | $398.71 |
| | **Total:** | **$4,863.37** |

**Master Occupant:    06019409-1    RAVIN GREENBERG LLC**            Suite: NJ085 -0420

| | | |
|---|---|---|
| OBR | BASE RENT-OFFICE | $3,335.00 |
| | **Total:** | **$3,335.00** |

**Master Occupant:    06019411-1    FIRST CONNECT CENTER LLC**            Suite: NJ085 -0434

| | | |
|---|---|---|
| OBR | BASE RENT-OFFICE | $3,770.08 |
| OEM | METERED ELE | $317.92 |
| | **Total:** | **$4,088.00** |

**Master Occupant:    06019412-1    INTELLI HEALTHCARE SOLUTIONS INC**            Suite: NJ085 -0510

| | | |
|---|---|---|
| OBR | BASE RENT-OFFICE | $5,000.00 |
| | **Total:** | **$5,000.00** |

**Master Occupant:    06019413-1    NOBLE STRATEGY**            Suite: NJ085 -0527

| | | |
|---|---|---|
| OBR | BASE RENT-OFFICE | $1,600.00 |
| | **Total:** | **$1,600.00** |

**Master Occupant:    06019414-1    FORENSIC PSYCHOLOGICAL SERVICES**            Suite: NJ085 -0528

| Database: | GEMS_EAST | Cash Receipts | Page: | 2 |
| ENTITY | NJ085 | GEMS_EAST | Date: | 11/28/2022 |
| | | 24 COMMERCE STREET | Time: | 03:00 PM |
| | | 11/22 Thru 11/22 | | |

| Income Category | | Amount |
| --- | --- | --- |

| OBR | BASE RENT-OFFICE | $932.23 |
| OEM | METERED ELE | $91.83 |
| | **Total:** | **$1,024.06** |

**Master Occupant:** 06019415-1   **SOULEYMANE DEMBELE**   Suite: NJ085 -0529A

| CAM | Common Area Maintenance | $25.00 |
| OBR | BASE RENT-OFFICE | $450.00 |
| | **Total:** | **$475.00** |

**Master Occupant:** 06019417-1   **NAIMAH TUCKER**   Suite: NJ085 -0529E

| OBR | BASE RENT-OFFICE | $2,100.00 |
| OEM | METERED ELE | $60.00 |
| | **Total:** | **$2,160.00** |

**Master Occupant:** 06019418-1   **DAVID D RUDDY ESQ**   Suite: NJ085 -0533

| OBR | BASE RENT-OFFICE | $1,319.76 |
| | **Total:** | **$1,319.76** |

**Master Occupant:** 06019419-1   **MEDALLION FINANCIAL CORP**   Suite: NJ085 -0534

| OBR | BASE RENT-OFFICE | $1,445.50 |
| OEM | METERED ELE | $136.00 |
| | **Total:** | **$1,581.50** |

**Master Occupant:** 06019420-1   **ARYMING ASSET**   Suite: NJ085 -0606

| OBR | BASE RENT-OFFICE | $2,145.66 |
| OEM | METERED ELE | $209.33 |
| | **Total:** | **$2,354.99** |

**Master Occupant:** 06019421-1   **JOHN SALEMI**   Suite: NJ085 -0607

| OBR | BASE RENT-OFFICE | $1,598.00 |
| OEM | METERED ELE | $136.00 |
| | **Total:** | **$1,734.00** |

**Master Occupant:** 06019422-1   **MCCARTER & ENGLISH**   Suite: NJ085 -0610

| OBR | BASE RENT-OFFICE | $3,208.33 |
| OEM | METERED ELE | $291.67 |
| | **Total:** | **$3,500.00** |

**Master Occupant:** 06019423-1   **BROOKS CPR**   Suite: NJ085 -0626

| OBR | BASE RENT-OFFICE | $1,000.00 |
| | **Total:** | **$1,000.00** |

**Master Occupant:** 06019424-1   **CHILDCARE CAREERS**   Suite: NJ085 -0627

| OBR | BASE RENT-OFFICE | $773.88 |
| OEM | METERED ELE | $103.82 |
| | **Total:** | **$877.70** |

**Master Occupant:** 06019425-1   **TEUS HEALTH LLC**   Suite: NJ085 -0501

| OBR | BASE RENT-OFFICE | $2,731.67 |
| OEM | METERED ELE | $248.33 |
| | **Total:** | **$2,980.00** |

**Master Occupant:** 06019426-1   **MOUNT VERNON GROUP ARCHITECTS**   Suite: NJ085 -0629

| CAM | Common Area Maintenance | $76.00 |
| OBR | BASE RENT-OFFICE | $2,733.33 |
| OEM | METERED ELE | $233.33 |
| | **Total:** | **$3,042.66** |

| Database: | GEMS_EAST | Cash Receipts | | Page: | 3 |
|---|---|---|---|---|---|
| ENTITY | NJ085 | GEMS_EAST | | Date: | 11/28/2022 |
| | | 24 COMMERCE STREET | | Time: | 03:00 PM |
| | | 11/22 Thru 11/22 | | | |

| Income Category | | Amount | |
|---|---|---|---|

**Master Occupant:    06019427-1    SETH C ADDO-YOBO ESQ          Suite: NJ085 -0634**

| OBR | BASE RENT-OFFICE | $3,029.25 |
|---|---|---|
| OEM | METERED ELE | $172.81 |
| | **Total:** | **$3,202.06** |

**Master Occupant:    06019428-1    PUBLIC PARTNERSHIPS LLP          Suite: NJ085 -0701**

| OBR | BASE RENT-OFFICE | $26,262.50 |
|---|---|---|
| OEM | METERED ELE | $962.50 |
| | **Total:** | **$27,225.00** |

**Master Occupant:    06019429-1    FREEMAN &  BASS          Suite: NJ085 -0726**

| OBR | BASE RENT-OFFICE | $10,000.00 |
|---|---|---|
| | **Total:** | **$10,000.00** |

**Master Occupant:    06019430-1    ACBB - BITS LLC          Suite: NJ085 -0800**

| CAM | Common Area Maintenance | $1,132.00 |
|---|---|---|
| OBR | BASE RENT-OFFICE | $25,625.00 |
| OEM | METERED ELE | $660.00 |
| | **Total:** | **$27,417.00** |

**Master Occupant:    06019431-1    ADAM TORAYA          Suite: NJ085 -1000**

| OBR | BASE RENT-OFFICE | $2,025.04 |
|---|---|---|
| OEM | METERED ELE | $150.00 |
| | **Total:** | **$2,175.04** |

**Master Occupant:    06019432-1    WORKONOMICS          Suite: NJ085 -1001**

| OBR | BASE RENT-OFFICE | $2,032.92 |
|---|---|---|
| OEM | METERED ELE | $255.21 |
| | **Total:** | **$2,288.13** |

**Master Occupant:    06019433-1    QUANTITATIVE ANALYSIS SERVICE, INC.    Suite: NJ085 -1003**

| OBR | BASE RENT-OFFICE | $2,082.50 |
|---|---|---|
| OEM | METERED ELE | $198.33 |
| | **Total:** | **$2,280.83** |

**Master Occupant:    06019434-1    DENTAL KIDZ          Suite: NJ085 -1100**

| OBR | BASE RENT-OFFICE | $7,113.38 |
|---|---|---|
| PPD | PREPAID RENT | ($1,960.38) |
| | **Total:** | **$5,153.00** |

**Master Occupant:    06019435-1    MURPHY SCHILLAR WILKES LLP          Suite: NJ085 -1200**

| OBR | BASE RENT-OFFICE | $12,052.08 |
|---|---|---|
| OEM | METERED ELE | $947.92 |
| | **Total:** | **$13,000.00** |

**Master Occupant:    06019436-1    KELLEN F MURPHY          Suite: NJ085 -1301**

| OBR | BASE RENT-OFFICE | $4,773.71 |
|---|---|---|
| OEM | METERED ELE | $367.21 |
| | **Total:** | **$5,140.92** |

**Master Occupant:    06019438-1    LAFUENTE LAW          Suite: NJ085 -1418**

| OBR | BASE RENT-OFFICE | $845.83 |
|---|---|---|
| OEM | METERED ELE | $60.00 |
| | **Total:** | **$905.83** |

**Master Occupant:    06019439-1    RUBIX DEVELOPMENT LLC & KOUASSI LAW    Suite: NJ085 -1420**

| OBR | BASE RENT-OFFICE | $914.35 |
|---|---|---|

| Database: | GEMS_EAST | Cash Receipts | Page: | 4 |
|---|---|---|---|---|
| ENTITY | NJ085 | GEMS_EAST | Date: | 11/28/2022 |
| | | 24 COMMERCE STREET | Time: | 03:00 PM |
| | | 11/22 Thru 11/22 | | |

| Income Category | | Amount | | |
|---|---|---|---|---|

| OEM | METERED ELE | $29.65 | | |
| | **Total:** | **$944.00** | | |

| **Master Occupant:** | **06019440-1** | **LLORI CPA LLC** | **Suite: NJ085 -1427** |
|---|---|---|---|

| OBR | BASE RENT-OFFICE | $1,073.21 | |
| OEM | METERED ELE | $79.92 | |
| | **Total:** | **$1,153.13** | |

| **Master Occupant:** | **06019441-1** | **LAW OFFICE OF BLAISE ODHIAMBO** | **Suite: NJ085 -1428** |
|---|---|---|---|

| OBR | BASE RENT-OFFICE | $2,071.92 | |
| | **Total:** | **$2,071.92** | |

| **Master Occupant:** | **06019443-1** | **SUITE GREEN LLC** | **Suite: NJ085 -1434** |
|---|---|---|---|

| OBR | BASE RENT-OFFICE | $370.00 | |
| | **Total:** | **$370.00** | |

| **Master Occupant:** | **06019445-1** | **JOSEPH D ROLELLA a PROFESSIONAL CORI** | **Suite: NJ085 -1726** |
|---|---|---|---|

| OBR | BASE RENT-OFFICE | $3,075.00 | |
| OEM | METERED ELE | $205.00 | |
| | **Total:** | **$3,280.00** | |

| **Master Occupant:** | **06019446-1** | **CESAR MARTIN ESTELA** | **Suite: NJ085 -1729** |
|---|---|---|---|

| OBR | BASE RENT-OFFICE | $4,033.33 | |
| OEM | METERED ELE | $366.66 | |
| | **Total:** | **$4,399.99** | |

| **Master Occupant:** | **06019451-1** | **GACCIONE CHIROPRACTIC CENTER** | **Suite: NJ085 -1ST25** |
|---|---|---|---|

| OBR | BASE RENT-OFFICE | $3,958.33 | |
| | **Total:** | **$3,958.33** | |

| **Master Occupant:** | **06019456-1** | **LAW OFFICE OF MICHELLE LABAYEN** | **Suite: NJ085 -1300** |
|---|---|---|---|

| OBR | BASE RENT-OFFICE | $3,277.88 | |
| OEM | METERED ELE | $281.33 | |
| | **Total:** | **$3,559.21** | |

| **Master Occupant:** | **06019777-1** | **CENTRAL CONSULTING & CONTRACTING IN** | **Suite: NJ085 -1827** |
|---|---|---|---|

| OBR | BASE RENT-OFFICE | $4,378.46 | |
| OEM | METERED ELE | $427.17 | |
| | **Total:** | **$4,805.63** | |

**Totals for ENTITY NJ085**

| BAS | BASE RENT | $50.00 |
|---|---|---|
| CAM | Common Area Maintenance | $1,233.00 |
| LAT | LATE FEES | $303.75 |
| OBR | BASE RENT-OFFICE | $206,107.27 |
| OEM | METERED ELE | $10,610.24 |
| PPD | PREPAID RENT | ($1,960.38) |
| | **Total:** | **$216,343.88** |

**Grand Totals**

| BAS | BASE RENT | $50.00 |
|---|---|---|
| CAM | Common Area Maintenance | $1,233.00 |
| LAT | LATE FEES | $303.75 |
| OBR | BASE RENT-OFFICE | $206,107.27 |
| OEM | METERED ELE | $10,610.24 |
| PPD | PREPAID RENT | ($1,960.38) |
| | **Total:** | **$216,343.88** |

# 9.  CASH DETAIL

| Database: GEMS_EAST | CM Cash Detail | Page: 1 |
|---|---|---|
| | GEMS_EAST | Date: 11/28/2022 |
| | Bank: NJ085OP - PNC BANK, N.A. | Time: 03:06 PM |
| | 11/22 Thru 11/22 | |

| Category/Description | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|

### Bank Id: NJ085OP  PNC BANK, N.A.

**TENANT ADJUSTMENTS**

| Building Id/Lease Id: NJ085   066583 | DENTAL KIDZ | | | | | |
|---|---|---|---|---|---|---|
| PPD          PREPAID RENT | 10/12/2022 | PR | OP | | -1,960.38 | CHK |
| | | | Total for Lease: | 066583 | -1,960.38 | |
| | | | Total for Receipt Desc: | 101222A | -1,960.38 | |

| Building Id/Lease Id: NJ085   066583 | DENTAL KIDZ | | | | | |
|---|---|---|---|---|---|---|
| OBR          BASE RENT-OFFICE | 10/12/2022 | CR | OP | | 1,960.38 | CHK |
| | | | Total for Lease: | 066583 | 1,960.38 | |
| | | | Total for Receipt Desc: | A102222 | 1,960.38 | |

| DETAIL TOTALS FOR  10/12/2022: | 1,960.38DR | 1,960.38CR |
|---|---|---|
| Tenant: | 1,960.38DR | 1,960.38CR |
| Security Adjustments: | 0.00DR | 0.00CR |
| Non Tenant: | 0.00DR | 0.00CR |

**TENANT CASH RECEIPTS**

| Building Id/Lease Id: NJ085   066577 | PUBLIC PARTNERSHIPS LLP | | | | | |
|---|---|---|---|---|---|---|
| OBR          BASE RENT-OFFICE | 10/27/2022 | CR | OP | | 12,650.00 | CHK |
| OEM          METERED ELE | 10/27/2022 | CR | OP | | 962.50 | CHK |
| | | | Total for Lease: | 066577 | 13,612.50 | |
| | | | Total for Receipt Desc: | 102722A | 13,612.50 | |

| DETAIL TOTALS FOR  10/27/2022: | 0.00DR | 13,612.50CR |
|---|---|---|
| Tenant: | 0.00DR | 13,612.50CR |
| Security Adjustments: | 0.00DR | 0.00CR |
| Non Tenant: | 0.00DR | 0.00CR |

**TENANT CASH RECEIPTS**

| Building Id/Lease Id: NJ085   066600 | GACCIONE CHIROPRACTIC CENTER | | | | | |
|---|---|---|---|---|---|---|
| OBR          BASE RENT-OFFICE | 10/28/2022 | CR | OP | | 3,958.33 | CHK |
| | | | Total for Lease: | 066600 | 3,958.33 | |
| | | | Total for Receipt Desc: | 0001068 | 3,958.33 | |

| Building Id/Lease Id: NJ085   066528 | Americaion Career & Training School | | | | | |
|---|---|---|---|---|---|---|
| OBR          BASE RENT-OFFICE | 10/28/2022 | CR | OP | | 4,464.66 | CHK |
| OEM          METERED ELE | 10/28/2022 | CR | OP | | 398.71 | CHK |

| Database: GEMS_EAST | CM Cash Detail | Page: | 2 |
|---|---|---|---|
| | GEMS_EAST | Date: | 11/28/2022 |
| | Bank: NJ085OP - PNC BANK, N.A. | Time: | 03:06 PM |
| | 11/22 Thru 11/22 | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| | | | Total for Lease: | | 066528 | 4,863.37 | |
| Building Id/Lease Id: | NJ085  066558 | RAVIN GREENBERG LLC | | | | | |
| OBR | BASE RENT-OFFICE | 10/28/2022 | CR | OP | | 2,346.67 | CHK |
| OBR | BASE RENT-OFFICE | 10/28/2022 | CR | OP | | 953.33 | CHK |
| | | | Total for Lease: | | 066558 | 3,300.00 | |
| | | | Total for Receipt Desc: | | 102822A | 8,163.37 | |

| | | | | | |
|---|---|---|---|---|---|
| DETAIL TOTALS FOR  10/28/2022: | | 0.00DR | | 12,121.70CR | |
| Tenant: | | 0.00DR | | 12,121.70CR | |
| Security Adjustments: | | 0.00DR | | 0.00CR | |
| Non Tenant: | | 0.00DR | | 0.00CR | |

*TENANT CASH RECEIPTS*

| Building Id/Lease Id: | NJ085  066580 | ADAM TORAYA | | | | | |
|---|---|---|---|---|---|---|---|
| OEM | METERED ELE | 11/1/2022 | CR | OP | | 150.00 | CHK |
| OBR | BASE RENT-OFFICE | 11/1/2022 | CR | OP | | 1,740.63 | CHK |
| OBR | BASE RENT-OFFICE | 11/1/2022 | CR | OP | | 284.41 | CHK |
| | | | Total for Lease: | | 066580 | 2,175.04 | |
| | | | Total for Receipt Desc: | | 0001014 | 2,175.04 | |
| Building Id/Lease Id: | NJ085  066564 | SOULEYMANE DEMBELE | | | | | |
| OBR | BASE RENT-OFFICE | 11/1/2022 | CR | OP | | 450.00 | CHK |
| CAM | Common Area Maintenance | 11/1/2022 | CR | OP | | 25.00 | CHK |
| | | | Total for Lease: | | 066564 | 475.00 | |
| | | | Total for Receipt Desc: | | 0001244 | 475.00 | |
| Building Id/Lease Id: | NJ085  066563 | FORENSIC PSYCHOLOGICAL SERVICES | | | | | |
| OBR | BASE RENT-OFFICE | 11/1/2022 | CR | OP | | 932.23 | CHK |
| OEM | METERED ELE | 11/1/2022 | CR | OP | | 91.83 | CHK |
| | | | Total for Lease: | | 066563 | 1,024.06 | |
| | | | Total for Receipt Desc: | | 0001557 | 1,024.06 | |
| Building Id/Lease Id: | NJ085  066519 | LATIN CAFE OF NEWARK LLC | | | | | |
| OBR | BASE RENT-OFFICE | 11/1/2022 | CR | OP | | 800.00 | CHK |
| OBR | BASE RENT-OFFICE | 11/1/2022 | CR | OP | | 800.00 | CHK |
| OEM | METERED ELE | 11/1/2022 | CR | OP | | 43.75 | CHK |
| OEM | METERED ELE | 11/1/2022 | CR | OP | | 43.75 | CHK |
| | | | Total for Lease: | | 066519 | 1,687.50 | |

| Database: | GEMS_EAST | | CM Cash Detail | | | | Page: | 3 |
|---|---|---|---|---|---|---|---|---|
| | | | GEMS_EAST | | | | Date: | 11/28/2022 |
| | | | Bank: NJ085OP - PNC BANK, N.A. | | | | Time: | 03:06 PM |
| | | | 11/22 Thru 11/22 | | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| | | | | Total for Receipt Desc: | 0002043 | 1,687.50 | |
| | | | | | | | |
| Building Id/Lease Id: | NJ085    066575 | MOUNT VERNON GROUP ARCHITECTS | | | | | |
| CAM | Common Area Maintenance | 11/1/2022 | CR | OP | | 76.00 | CHK |
| OBR | BASE RENT-OFFICE | 11/1/2022 | CR | OP | | 2,733.33 | CHK |
| OEM | METERED ELE | 11/1/2022 | CR | OP | | 233.33 | CHK |
| | | | | Total for Lease: | 066575 | 3,042.66 | |
| | | | | Total for Receipt Desc: | 0002790 | 3,042.66 | |
| | | | | | | | |
| Building Id/Lease Id: | NJ085    066574 | TEUS HEALTH LLC | | | | | |
| OEM | METERED ELE | 11/1/2022 | CR | OP | | 248.33 | CHK |
| OBR | BASE RENT-OFFICE | 11/1/2022 | CR | OP | | 2,731.67 | CHK |
| | | | | Total for Lease: | 066574 | 2,980.00 | |
| | | | | Total for Receipt Desc: | 0005017 | 2,980.00 | |
| | | | | | | | |
| Building Id/Lease Id: | NJ085    066578 | FREEMAN &  BASS | | | | | |
| OBR | BASE RENT-OFFICE | 11/1/2022 | CR | OP | | 10,000.00 | CHK |
| | | | | Total for Lease: | 066578 | 10,000.00 | |
| | | | | Total for Receipt Desc: | 0026896 | 10,000.00 | |
| | | | | | | | |
| Building Id/Lease Id: | NJ085    067038 | CENTRAL CONSULTING & CONTRACTING INC. | | | | | |
| OBR | BASE RENT-OFFICE | 11/1/2022 | CR | OP | | 4,378.46 | CHK |
| OEM | METERED ELE | 11/1/2022 | CR | OP | | 427.17 | CHK |
| | | | | Total for Lease: | 067038 | 4,805.63 | |
| | | | | Total for Receipt Desc: | 0063018 | 4,805.63 | |
| | | | | | | | |
| Building Id/Lease Id: | NJ085    066573 | CHILDCARE CAREERS | | | | | |
| OBR | BASE RENT-OFFICE | 11/1/2022 | CR | OP | | 773.88 | CHK |
| OEM | METERED ELE | 11/1/2022 | CR | OP | | 9.44 | CHK |
| OEM | METERED ELE | 11/1/2022 | CR | OP | | 9.44 | CHK |
| OEM | METERED ELE | 11/1/2022 | CR | OP | | 9.44 | CHK |
| OEM | METERED ELE | 11/1/2022 | CR | OP | | 75.50 | CHK |
| | | | | Total for Lease: | 066573 | 877.70 | |
| | | | | Total for Receipt Desc: | 0066657 | 877.70 | |
| | | | | | | | |
| Building Id/Lease Id: | NJ085    066571 | MCCARTER & ENGLISH | | | | | |
| OEM | METERED ELE | 11/1/2022 | CR | OP | | 291.67 | CHK |
| OBR | BASE RENT-OFFICE | 11/1/2022 | CR | OP | | 3,208.33 | CHK |

| Database: GEMS_EAST | CM Cash Detail | Page: 4 |
|---|---|---|
| | GEMS_EAST | Date: 11/28/2022 |
| | Bank: NJ085OP - PNC BANK, N.A. | Time: 03:06 PM |
| | 11/22 Thru 11/22 | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| | | | | | 066571 | 3,500.00 | |
| | | Total for Lease: | | | | | |
| | | Total for Receipt Desc: | | | 0580391 | 3,500.00 | |
| | | | | | | | |
| Building Id/Lease Id: | NJ085    066522 | MCCARTER AND ENGLISH LLP | | | | | |
| OEM | METERED ELE | 11/1/2022 | CR | OP | | 1,379.00 | CHK |
| OBR | BASE RENT-OFFICE | 11/1/2022 | CR | OP | | 10,276.50 | CHK |
| | | Total for Lease: | | | 066522 | 11,655.50 | |
| | | Total for Receipt Desc: | | | 0580394 | 11,655.50 | |
| | | | | | | | |
| Building Id/Lease Id: | NJ085    066560 | FIRST CONNECT CENTER LLC | | | | | |
| OBR | BASE RENT-OFFICE | 11/1/2022 | CR | OP | | 3,769.58 | CHK |
| OBR | BASE RENT-OFFICE | 11/1/2022 | CR | OP | | 0.50 | CHK |
| OEM | METERED ELE | 11/1/2022 | CR | OP | | 317.92 | CHK |
| | | Total for Lease: | | | 066560 | 4,088.00 | |
| | | Total for Receipt Desc: | | | 0995001 | 4,088.00 | |
| | | | | | | | |
| Building Id/Lease Id: | NJ085    066566 | NAIMAH TUCKER | | | | | |
| OBR | BASE RENT-OFFICE | 11/1/2022 | CR | OP | | 450.00 | CHK |
| OBR | BASE RENT-OFFICE | 11/1/2022 | CR | OP | | 600.00 | CHK |
| OEM | METERED ELE | 11/1/2022 | CR | OP | | 30.00 | CHK |
| | | Total for Lease: | | | 066566 | 1,080.00 | |
| | | | | | | | |
| Building Id/Lease Id: | NJ085    066583 | DENTAL KIDZ | | | | | |
| OBR | BASE RENT-OFFICE | 11/1/2022 | CR | OP | 000001 | 5,153.00 | CHK |
| | | Total for Lease: | | | 066583 | 5,153.00 | |
| | | | | | | | |
| Building Id/Lease Id: | NJ085    066588 | RUBIX DEVELOPMENT LLC & KOUASSI LAW | | | | | |
| OEM | METERED ELE | 11/1/2022 | CR | OP | | 29.65 | CHK |
| OBR | BASE RENT-OFFICE | 11/1/2022 | CR | OP | | 914.35 | CHK |
| | | Total for Lease: | | | 066588 | 944.00 | |
| | | Total for Receipt Desc: | | | 110122A | 7,177.00 | |

| DETAIL TOTALS FOR 11/1/2022: | 0.00DR | 53,488.09CR |
|---|---|---|
| Tenant: | 0.00DR | 53,488.09CR |
| Security Adjustments: | 0.00DR | 0.00CR |
| Non Tenant: | 0.00DR | 0.00CR |

*TENANT CASH RECEIPTS*

| Building Id/Lease Id: | NJ085    066587 | LAFUENTE LAW | | | | | |
|---|---|---|---|---|---|---|---|
| OBR | BASE RENT-OFFICE | 11/2/2022 | CR | OP | | 845.83 | CHK |
| OEM | METERED ELE | 11/2/2022 | CR | OP | | 60.00 | CHK |

| Database: GEMS_EAST | CM Cash Detail | Page: | 5 |
| --- | --- | --- | --- |
| | GEMS_EAST | Date: | 11/28/2022 |
| | Bank: NJ085OP - PNC BANK, N.A. | Time: | 03:06 PM |
| | 11/22 Thru 11/22 | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Total for Lease: | | | 066587 | 905.83 | |
| | | Total for Receipt Desc: | | | 0000087 | 905.83 | |
| | | | | | | | |
| Building Id/Lease Id: NJ085  066590 | LAW OFFICE OF BLAISE ODHIAMBO | | | | | | |
| OBR | BASE RENT-OFFICE | 11/2/2022 | CR | OP | | 2,071.92 | CHK |
| | | Total for Lease: | | | 066590 | 2,071.92 | |
| | | Total for Receipt Desc: | | | 0000567 | 2,071.92 | |
| | | | | | | | |
| Building Id/Lease Id: NJ085  066570 | JOHN SALEMI | | | | | | |
| OBR | BASE RENT-OFFICE | 11/2/2022 | CR | OP | | 1,598.00 | CHK |
| OEM | METERED ELE | 11/2/2022 | CR | OP | | 136.00 | CHK |
| | | Total for Lease: | | | 066570 | 1,734.00 | |
| | | Total for Receipt Desc: | | | 0003893 | 1,734.00 | |
| | | | | | | | |
| Building Id/Lease Id: NJ085  066581 | WORKONOMICS | | | | | | |
| OBR | BASE RENT-OFFICE | 11/2/2022 | CR | OP | | 2,032.92 | CHK |
| OEM | METERED ELE | 11/2/2022 | CR | OP | | 255.21 | CHK |
| | | Total for Lease: | | | 066581 | 2,288.13 | |
| | | Total for Receipt Desc: | | | 0008138 | 2,288.13 | |
| | | | | | | | |
| Building Id/Lease Id: NJ085  066520 | LYCATEL LLC | | | | | | |
| OBR | BASE RENT-OFFICE | 11/2/2022 | CR | OP | | 12,723.18 | CHK |
| | | Total for Lease: | | | 066520 | 12,723.18 | |
| | | Total for Receipt Desc: | | | 0060487 | 12,723.18 | |
| | | | | | | | |
| Building Id/Lease Id: NJ085  066582 | QUANTITATIVE ANALYSIS SERVICE, INC. | | | | | | |
| OEM | METERED ELE | 11/2/2022 | CR | OP | | 198.33 | CHK |
| OBR | BASE RENT-OFFICE | 11/2/2022 | CR | OP | | 2,082.50 | CHK |
| | | Total for Lease: | | | 066582 | 2,280.83 | |
| | | Total for Receipt Desc: | | | 110222A | 2,280.83 | |
| | | | | | | | |
| Building Id/Lease Id: NJ085  066568 | MEDALLION FINANCIAL CORP | | | | | | |
| OBR | BASE RENT-OFFICE | 11/2/2022 | CR | OP | | 1,445.50 | CHK |
| OEM | METERED ELE | 11/2/2022 | CR | OP | | 136.00 | CHK |
| | | Total for Lease: | | | 066568 | 1,581.50 | |
| | | Total for Receipt Desc: | | | 3000533 | 1,581.50 | |

| Database: | GEMS_EAST | CM Cash Detail | | | | | Page: | 6 |
|---|---|---|---|---|---|---|---|---|
| | | GEMS_EAST | | | | | Date: | 11/28/2022 |
| | | Bank: NJ085OP - PNC BANK, N.A. | | | | | Time: | 03:06 PM |
| | | 11/22 Thru 11/22 | | | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **DETAIL TOTALS FOR 11/2/2022:** | | 0.00DR | | 23,585.39CR | | | |
| Tenant: | | 0.00DR | | 23,585.39CR | | | |
| Security Adjustments: | | 0.00DR | | 0.00CR | | | |
| Non Tenant: | | 0.00DR | | 0.00CR | | | |

**TENANT CASH RECEIPTS**

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| Building Id/Lease Id: | NJ085    066561 | INTELLI HEALTHCARE SOLUTIONS INC | | | | | |
| OBR | BASE RENT-OFFICE | 11/3/2022 | CR | OP | | 5,000.00 | CHK |
| | | | | Total for Lease: | 066561 | 5,000.00 | |
| | | | | Total for Receipt Desc: | 0002028 | 5,000.00 | |
| | | | | | | | |
| Building Id/Lease Id: | NJ085    066562 | NOBLE STRATEGY | | | | | |
| OBR | BASE RENT-OFFICE | 11/3/2022 | CR | OP | | 800.00 | CHK |
| OBR | BASE RENT-OFFICE | 11/3/2022 | CR | OP | | 800.00 | CHK |
| | | | | Total for Lease: | 066562 | 1,600.00 | |
| | | | | Total for Receipt Desc: | 0004378 | 1,600.00 | |
| | | | | | | | |
| Building Id/Lease Id: | NJ085    066525 | TRINITY SAI INC. | | | | | |
| OEM | METERED ELE | 11/3/2022 | CR | OP | | 186.67 | CHK |
| OBR | BASE RENT-OFFICE | 11/3/2022 | CR | OP | | 1,200.05 | CHK |
| OBR | BASE RENT-OFFICE | 11/3/2022 | CR | OP | | 3,239.17 | CHK |
| | | | | Total for Lease: | 066525 | 4,625.89 | |
| Building Id/Lease Id: | NJ085    066592 | SUITE GREEN LLC | | | | | |
| OBR | BASE RENT-OFFICE | 11/3/2022 | CR | OP | | 370.00 | CHK |
| | | | | Total for Lease: | 066592 | 370.00 | |
| | | | | Total for Receipt Desc: | 110322A | 4,995.89 | |
| | | | | | | | |
| Building Id/Lease Id: | NJ085    066576 | SETH C ADDO-YOBO ESQ | | | | | |
| OEM | METERED ELE | 11/3/2022 | CR | OP | | 172.81 | CHK |
| OBR | BASE RENT-OFFICE | 11/3/2022 | CR | OP | | 3,029.25 | CHK |
| | | | | Total for Lease: | 066576 | 3,202.06 | |
| | | | | Total for Receipt Desc: | 9517595 | 3,202.06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **DETAIL TOTALS FOR 11/3/2022:** | | 0.00DR | | 14,797.95CR | | | |
| Tenant: | | 0.00DR | | 14,797.95CR | | | |
| Security Adjustments: | | 0.00DR | | 0.00CR | | | |
| Non Tenant: | | 0.00DR | | 0.00CR | | | |

**TENANT CASH RECEIPTS**

| Database: | GEMS_EAST | | CM Cash Detail | | | | | Page: | 7 |
|---|---|---|---|---|---|---|---|---|---|
| | | | GEMS_EAST | | | | | Date: | 11/28/2022 |
| | | | Bank: NJ085OP - PNC BANK, N.A. | | | | | Time: | 03:06 PM |
| | | | 11/22 Thru 11/22 | | | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| Building Id/Lease Id: | NJ085    066527 | AV BROWN PHOTOGRAPHY | | | | | |
| OBR | BASE RENT-OFFICE | 11/4/2022 | CR | OP | | 1,600.00 | CHK |
| | | Total for Lease: | | | 066527 | 1,600.00 | |
| Building Id/Lease Id: | NJ085    066558 | RAVIN GREENBERG LLC | | | | | |
| OBR | BASE RENT-OFFICE | 11/4/2022 | CR | OP | | 35.00 | CHK |
| | | Total for Lease: | | | 066558 | 35.00 | |
| | | Total for Receipt Desc: | | | 110422A | 1,635.00 | |

| | DETAIL TOTALS FOR 11/4/2022: | 0.00DR | 1,635.00CR | |
|---|---|---|---|---|
| | Tenant: | 0.00DR | 1,635.00CR | |
| | Security Adjustments: | 0.00DR | 0.00CR | |
| | Non Tenant: | 0.00DR | 0.00CR | |

*TENANT CASH RECEIPTS*

| Building Id/Lease Id: | NJ085    066523 | PENNONI | | | | | |
|---|---|---|---|---|---|---|---|
| OBR | BASE RENT-OFFICE | 11/7/2022 | CR | OP | | 13,942.25 | CHK |
| OEM | METERED ELE | 11/7/2022 | CR | OP | | 1,379.00 | CHK |
| | | Total for Lease: | | | 066523 | 15,321.25 | |
| | | Total for Receipt Desc: | | | 0327469 | 15,321.25 | |

| | DETAIL TOTALS FOR 11/7/2022: | 0.00DR | 15,321.25CR | |
|---|---|---|---|---|
| | Tenant: | 0.00DR | 15,321.25CR | |
| | Security Adjustments: | 0.00DR | 0.00CR | |
| | Non Tenant: | 0.00DR | 0.00CR | |

*TENANT CASH RECEIPTS*

| Building Id/Lease Id: | NJ085    066595 | CESAR MARTIN ESTELA | | | | | |
|---|---|---|---|---|---|---|---|
| OEM | METERED ELE | 11/8/2022 | CR | OP | | 366.66 | CHK |
| OBR | BASE RENT-OFFICE | 11/8/2022 | CR | OP | | 4,033.33 | CHK |
| | | Total for Lease: | | | 066595 | 4,399.99 | |
| | | Total for Receipt Desc: | | | 0995611 | 4,399.99 | |

| | DETAIL TOTALS FOR 11/8/2022: | 0.00DR | 4,399.99CR | |
|---|---|---|---|---|
| | Tenant: | 0.00DR | 4,399.99CR | |
| | Security Adjustments: | 0.00DR | 0.00CR | |
| | Non Tenant: | 0.00DR | 0.00CR | |

*TENANT CASH RECEIPTS*

| Database: | GEMS_EAST | | CM Cash Detail | | | | | Page: | 8 |
| | | | GEMS_EAST | | | | | Date: | 11/28/2022 |
| | | | Bank: NJ085OP - PNC BANK, N.A. | | | | | Time: | 03:06 PM |
| | | | 11/22 Thru 11/22 | | | | | | |

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| Building Id/Lease Id: | NJ085    066585 | KELLEN F MURPHY | | | | | |
| OEM | METERED ELE | 11/9/2022 | CR | OP | | 367.21 | CHK |
| OBR | BASE RENT-OFFICE | 11/9/2022 | CR | OP | | 4,773.71 | CHK |
| | | Total for Lease: | | | 066585 | 5,140.92 | |
| | | Total for Receipt Desc: | | | 0002081 | 5,140.92 | |
| Building Id/Lease Id: | NJ085    066584 | MURPHY SCHILLAR WILKES LLP | | | | | |
| OBR | BASE RENT-OFFICE | 11/9/2022 | CR | OP | | 12,052.08 | CHK |
| OEM | METERED ELE | 11/9/2022 | CR | OP | | 947.92 | CHK |
| | | Total for Lease: | | | 066584 | 13,000.00 | |
| | | Total for Receipt Desc: | | | 0002082 | 13,000.00 | |
| Building Id/Lease Id: | NJ085    066589 | LLORI CPA LLC | | | | | |
| OBR | BASE RENT-OFFICE | 11/9/2022 | CR | OP | | 137.04 | CHK |
| OBR | BASE RENT-OFFICE | 11/9/2022 | CR | OP | | 936.17 | CHK |
| OEM | METERED ELE | 11/9/2022 | CR | OP | | 79.92 | CHK |
| | | Total for Lease: | | | 066589 | 1,153.13 | |
| | | Total for Receipt Desc: | | | 110922A | 1,153.13 | |

| DETAIL TOTALS FOR  11/9/2022: | 0.00DR | 19,294.05CR |
|---|---|---|
| Tenant: | 0.00DR | 19,294.05CR |
| Security Adjustments: | 0.00DR | 0.00CR |
| Non Tenant: | 0.00DR | 0.00CR |

***TENANT CASH RECEIPTS***

| Category/Description | | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|---|
| Building Id/Lease Id: | NJ085    066605 | LAW OFFICE OF MICHELLE LABAYEN | | | | | |
| OBR | BASE RENT-OFFICE | 11/14/2022 | CR | OP | | 3,277.88 | CHK |
| OEM | METERED ELE | 11/14/2022 | CR | OP | | 281.33 | CHK |
| | | Total for Lease: | | | 066605 | 3,559.21 | |
| | | Total for Receipt Desc: | | | 0001130 | 3,559.21 | |
| Building Id/Lease Id: | NJ085    066572 | BROOKS CPR | | | | | |
| OBR | BASE RENT-OFFICE | 11/14/2022 | CR | OP | | 1,000.00 | CHK |
| | | Total for Lease: | | | 066572 | 1,000.00 | |
| | | Total for Receipt Desc: | | | 111422A | 1,000.00 | |
| Building Id/Lease Id: | NJ085    066569 | ARYMING ASSET | | | | | |
| OEM | METERED ELE | 11/14/2022 | CR | OP | | 209.33 | CHK |
| OBR | BASE RENT-OFFICE | 11/14/2022 | CR | OP | | 2,145.66 | CHK |

| Database: GEMS_EAST | CM Cash Detail GEMS_EAST Bank: NJ085OP - PNC BANK, N.A. 11/22 Thru 11/22 | | | Page: 9 Date: 11/28/2022 Time: 03:06 PM |
|---|---|---|---|---|

| Category/Description | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|
| | | Total for Lease: | | 066569 | 2,354.99 | |
| | | Total for Receipt Desc: | | 8487749 | 2,354.99 | |

| DETAIL TOTALS FOR 11/14/2022: | 0.00DR | 6,914.20CR | |
|---|---|---|---|
| Tenant: | 0.00DR | 6,914.20CR | |
| Security Adjustments: | 0.00DR | 0.00CR | |
| Non Tenant: | 0.00DR | 0.00CR | |

**TENANT CASH RECEIPTS**

| Building Id/Lease Id: NJ085 066594 | JOSEPH D ROLELLA a PROFESSIONAL CORPORA | | | | | |
|---|---|---|---|---|---|---|
| OBR | BASE RENT-OFFICE | 11/15/2022 | CR | OP | 3,075.00 | CHK |
| OEM | METERED ELE | 11/15/2022 | CR | OP | 205.00 | CHK |
| | | Total for Lease: | | 066594 | 3,280.00 | |
| | | Total for Receipt Desc: | | 0001823 | 3,280.00 | |

| Building Id/Lease Id: NJ085 066567 | DAVID D RUDDY ESQ | | | | | |
|---|---|---|---|---|---|---|
| OBR | BASE RENT-OFFICE | 11/15/2022 | CR | OP | 1,319.76 | CHK |
| | | Total for Lease: | | 066567 | 1,319.76 | |
| | | Total for Receipt Desc: | | 0009738 | 1,319.76 | |

| Building Id/Lease Id: NJ085 066579 | ACBB - BITS LLC | | | | | |
|---|---|---|---|---|---|---|
| OBR | BASE RENT-OFFICE | 11/15/2022 | CR | OP | 25,625.00 | CHK |
| CAM | Common Area Maintenance | 11/15/2022 | CR | OP | 1,132.00 | CHK |
| OEM | METERED ELE | 11/15/2022 | CR | OP | 660.00 | CHK |
| | | Total for Lease: | | 066579 | 27,417.00 | |
| | | Total for Receipt Desc: | | 111522A | 27,417.00 | |

| DETAIL TOTALS FOR 11/15/2022: | 0.00DR | 32,016.76CR | |
|---|---|---|---|
| Tenant: | 0.00DR | 32,016.76CR | |
| Security Adjustments: | 0.00DR | 0.00CR | |
| Non Tenant: | 0.00DR | 0.00CR | |

**TENANT CASH RECEIPTS**

| Building Id/Lease Id: NJ085 066519 | LATIN CAFE OF NEWARK LLC | | | | | |
|---|---|---|---|---|---|---|
| OEM | METERED ELE | 11/17/2022 | CR | OP | 43.75 | CHK |
| LAT | LATE FEES | 11/17/2022 | CR | OP | 101.25 | CHK |
| LAT | LATE FEES | 11/17/2022 | CR | OP | 101.25 | CHK |
| LAT | LATE FEES | 11/17/2022 | CR | OP | 101.25 | CHK |
| OBR | BASE RENT-OFFICE | 11/17/2022 | CR | OP | 1,000.00 | CHK |
| BAS | BASE RENT | 11/17/2022 | CR | OP | 50.00 | CHK |
| OBR | BASE RENT-OFFICE | 11/17/2022 | CR | OP | 1,000.00 | CHK |

| Database: | GEMS_EAST | | CM Cash Detail | | | | Page: | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | GEMS_EAST | | | | Date: | 11/28/2022 |
| | | | Bank: NJ085OP - PNC BANK, N.A. | | | | Time: | 03:06 PM |
| | | | 11/22 Thru 11/22 | | | | | |

| Category/Description | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|
| | | | Total for Lease: | 066519 | 2,397.50 | |
| | | | Total for Receipt Desc: | 0002085 | 2,397.50 | |
| | | | | | | |
| Building Id/Lease Id:    NJ085    066521 | AMERICAN FIREARMS ACADEMY | | | | | |
| OBR         BASE RENT-OFFICE | 11/17/2022 | CR | OP | | 1,923.33 | CHK |
| OEM         METERED ELE | 11/17/2022 | CR | OP | | 143.67 | CHK |
| | | | Total for Lease: | 066521 | 2,067.00 | |
| | | | Total for Receipt Desc: | 0003039 | 2,067.00 | |
| | | | | | | |
| Building Id/Lease Id:    NJ085    066566 | NAIMAH TUCKER | | | | | |
| OBR         BASE RENT-OFFICE | 11/17/2022 | CR | OP | | 400.00 | CHK |
| OBR         BASE RENT-OFFICE | 11/17/2022 | CR | OP | | 650.00 | CHK |
| OEM         METERED ELE | 11/17/2022 | CR | OP | | 30.00 | CHK |
| | | | Total for Lease: | 066566 | 1,080.00 | |
| | | | Total for Receipt Desc: | 111722A | 1,080.00 | |

| | DETAIL TOTALS FOR  11/17/2022: | 0.00DR | 5,544.50CR | |
|---|---|---|---|---|
| | Tenant: | 0.00DR | 5,544.50CR | |
| | Security Adjustments: | 0.00DR | 0.00CR | |
| | Non Tenant: | 0.00DR | 0.00CR | |

***TENANT CASH RECEIPTS***

| Category/Description | Transaction Date | Source Code | Cash Type | Invoice # | Amount | Rcpt. Type |
|---|---|---|---|---|---|---|
| Building Id/Lease Id:    NJ085    066577 | PUBLIC PARTNERSHIPS LLP | | | | | |
| OBR         BASE RENT-OFFICE | 11/23/2022 | CR | OP | | 13,612.50 | CHK |
| | | | Total for Lease: | 066577 | 13,612.50 | |
| | | | Total for Receipt Desc: | 112322A | 13,612.50 | |

| | DETAIL TOTALS FOR  11/23/2022: | 0.00DR | 13,612.50CR | |
|---|---|---|---|---|
| | Tenant: | 0.00DR | 13,612.50CR | |
| | Security Adjustments: | 0.00DR | 0.00CR | |
| | Non Tenant: | 0.00DR | 0.00CR | |

| | Totals for Bank Id:    **NJ085OP** | 1,960.38DR | 218,304.26CR | |
|---|---|---|---|---|
| | Tenant: | 1,960.38DR | 218,304.26CR | |
| | Security Adjustments: | 0.00DR | 0.00CR | |
| | Non Tenant: | 0.00DR | 0.00CR | |

| Database: GEMS_EAST | SUMMARY BANK DEPOSIT RECAP | Page: | 11 |
|---|---|---|---|
| | GEMS_EAST | Date: | 11/28/2022 |
| | | Time: | 03:06 PM |

| Source | | | Receipt Desc. | Receipt Transaction # | Amount Deposited |
|---|---|---|---|---|---|

\* Security Deposit Applied
Bank Id:  NJ085OP  PNC BANK, N.A.

| | | | | | |
|---|---|---|---|---|---|
| NJ085 | 066587 | LAFUENTE LAW | 0000087 | 06632715 | 905.83 |
| NJ085 | 066590 | LAW OFFICE OF BLAISE ODHIAMBO | 0000567 | 06632712 | 2,071.92 |
| NJ085 | 066580 | ADAM TORAYA | 0001014 | 06632537 | 2,175.04 |
| NJ085 | 066600 | GACCIONE CHIROPRACTIC CENTER | 0001068 | 06632236 | 3,958.33 |
| NJ085 | 066605 | LAW OFFICE OF MICHELLE LABAYEN | 0001130 | 06633800 | 3,559.21 |
| NJ085 | 066564 | SOULEYMANE DEMBELE | 0001244 | 06632538 | 475.00 |
| NJ085 | 066563 | FORENSIC PSYCHOLOGICAL SERVICES | 0001557 | 06632557 | 1,024.06 |
| NJ085 | 066594 | JOSEPH D ROLELLA a PROFESSIONAL CORPORA | 0001823 | 06633883 | 3,280.00 |
| NJ085 | 066561 | INTELLI HEALTHCARE SOLUTIONS INC | 0002028 | 06632967 | 5,000.00 |
| NJ085 | 066519 | LATIN CAFE OF NEWARK LLC | 0002043 | 06632443 | 1,687.50 |
| NJ085 | 066585 | KELLEN F MURPHY | 0002081 | 06633610 | 5,140.92 |
| NJ085 | 066584 | MURPHY SCHILLAR WILKES LLP | 0002082 | 06633609 | 13,000.00 |
| NJ085 | 066519 | LATIN CAFE OF NEWARK LLC | 0002085 | 06634078 | 2,397.50 |
| NJ085 | 066575 | MOUNT VERNON GROUP ARCHITECTS | 0002790 | 06632434 | 3,042.66 |
| NJ085 | 066521 | AMERICAN FIREARMS ACADEMY | 0003039 | 06634077 | 2,067.00 |
| NJ085 | 066570 | JOHN SALEMI | 0003893 | 06632743 | 1,734.00 |
| NJ085 | 066562 | NOBLE STRATEGY | 0004378 | 06632968 | 1,600.00 |
| NJ085 | 066574 | TEUS HEALTH LLC | 0005017 | 06632535 | 2,980.00 |
| NJ085 | 066581 | WORKONOMICS | 0008138 | 06632713 | 2,288.13 |
| NJ085 | 066567 | DAVID D RUDDY ESQ | 0009738 | 06633882 | 1,319.76 |
| NJ085 | 066578 | FREEMAN &  BASS | 0026896 | 06632536 | 10,000.00 |
| NJ085 | 066520 | LYCATEL LLC | 0060487 | 06632714 | 12,723.18 |
| NJ085 | 067038 | CENTRAL CONSULTING & CONTRACTING INC. | 0063018 | 06632539 | 4,805.63 |
| NJ085 | 066573 | CHILDCARE CAREERS | 0066657 | 06632435 | 877.70 |
| NJ085 | 066523 | PENNONI | 0327469 | 06633285 | 15,321.25 |
| NJ085 | 066571 | MCCARTER & ENGLISH | 0580391 | 06632438 | 3,500.00 |
| NJ085 | 066522 | MCCARTER AND ENGLISH LLP | 0580394 | 06632436 | 11,655.50 |
| NJ085 | 066560 | FIRST CONNECT CENTER LLC | 0995001 | 06632541 | 4,088.00 |
| NJ085 | 066595 | CESAR MARTIN ESTELA | 0995611 | 06633457 | 4,399.99 |
| NJ085 | 066577 | PUBLIC PARTNERSHIPS LLP | 102722A | 06632156 | 13,612.50 |
| NJ085 | 066528 | Americaion Career & Training School | 102822A | 06632252 | 4,863.37 |
| NJ085 | 066558 | RAVIN GREENBERG LLC | 102822A | 06633540 | 3,300.00 |
| NJ085 | 066566 | NAIMAH TUCKER | 110122A | 06632706 | 1,080.00 |
| NJ085 | 066583 | DENTAL KIDZ | 110122A | 06632705 | 5,153.00 |
| NJ085 | 066588 | RUBIX DEVELOPMENT LLC & KOUASSI LAW | 110122A | 06632667 | 944.00 |
| NJ085 | 066582 | QUANTITATIVE ANALYSIS SERVICE, INC. | 110122A | 06632820 | 2,280.83 |
| NJ085 | 066525 | TRINITY SAI INC. | 110322A | 06633639 | 4,625.89 |
| NJ085 | 066592 | SUITE GREEN LLC | 110322A | 06633074 | 370.00 |
| NJ085 | 066527 | AV BROWN PHOTOGRAPHY | 110422A | 06633185 | 1,600.00 |
| NJ085 | 066558 | RAVIN GREENBERG LLC | 110422A | 06633541 | 35.00 |
| NJ085 | 066589 | LLORI CPA LLC | 110922A | 06633641 | 1,153.13 |
| NJ085 | 066572 | BROOKS CPR | 111422A | 06633812 | 1,000.00 |
| NJ085 | 066579 | ACBB - BITS LLC | 111522A | 06633954 | 27,417.00 |
| NJ085 | 066566 | NAIMAH TUCKER | 111722A | 06634187 | 1,080.00 |
| NJ085 | 066577 | PUBLIC PARTNERSHIPS LLP | 112322A | 06634321 | 13,612.50 |
| NJ085 | 066568 | MEDALLION FINANCIAL CORP | 3000533 | 06632745 | 1,581.50 |
| NJ085 | 066569 | ARYMING ASSET | 8487749 | 06633801 | 2,354.99 |
| NJ085 | 066576 | SETH C ADDO-YOBO ESQ | 9517595 | 06633024 | 3,202.06 |
| NJ085 | 066583 | DENTAL KIDZ | A102222 | 06633797 | 1,960.38 |

Total for Bank Id:    NJ085OP                 218,304.26

**218,304.26**

# 10.  RECEIVABLES LEDGER

**CM Receivables Ledger**
**GEMS_EAST**
**24 COMMERCE STREET**
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

Page: 1
Date: 11/28/2022
Time: 03:01 PM

Database:   GEMS_EAST
BLDG:       NJ085
Occupancy Status: Current Inactive New
Sorted by:  Suite ID

---

### NJ085-066518   GARY TAFFET   Lease Term: 8/1/2005   To 12/31/2021   Square Feet: 100   Master Occp Id: 06019369-1
Suite Id: 000B1

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | End Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| | | Balance Forward | | | | | 0.00 | | |
| NJ085 066518 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 150.00 | | 150.00 | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | Balance |
|---|---|---|---|---|---|---|---|
| OBR BASE RENT-OFFICE | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| **Total:** | **150.00** | **0.00** | **150.00** | **0.00** | **0.00** | **0.00** | **150.00** |

---

### NJ085-066520   LYCATEL LLC   Lease Term: 1/1/2019   To 12/31/2023   Square Feet: 8,572   Master Occp Id: 06019371-1
Suite Id: 0100

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | End Balance | Check # |
|---|---|---|---|---|---|---|---|---|
| | | Balance Forward | | | | | -2,942.93 | |
| NJ085 066520 | 11/1/2022 | ABA ABATEMENT/FREE REN | NC | AUTOCRDT | | 531.55 | -3,474.48 | |
| NJ085 066520 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 16,366.41 | | 12,891.93 | |
| NJ085 066520 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 831.25 | | 13,723.18 | |
| NJ085 066520 | 11/1/2022 | PIL PARKING INCOME-LEAS | NC | AUTOCRDT | | 1,000.00 | 12,723.18 | |
| NJ085 066520 | 11/2/2022 | ABA ABATEMENT/FREE REN | PR | Credit/Apply | 531.55 | | 13,254.73 | |
| NJ085 066520 | 11/2/2022 | ABA ABATEMENT/FREE REN | PR | Credit/Apply | 531.55 | | 13,786.28 | |
| NJ085 066520 | 11/2/2022 | ABA ABATEMENT/FREE REN | PR | Credit/Apply | 531.55 | | 14,317.83 | |
| NJ085 066520 | 11/2/2022 | OBR BASE RENT-OFFICE | PR | Credit/Apply | | 531.55 | 13,786.28 | |
| NJ085 066520 | 11/2/2022 | OBR BASE RENT-OFFICE | CR | Credit/Apply | | 531.55 | 13,254.73 | |
| NJ085 066520 | 11/2/2022 | OBR BASE RENT-OFFICE | CR | Credit/Apply | | 531.55 | 12,723.18 | |
| NJ085 066520 | 11/2/2022 | OBR BASE RENT-OFFICE | CR | Credit/Apply | | 958.17 | 11,765.01 | |
| NJ085 066520 | 11/2/2022 | OBR BASE RENT-OFFICE | CR | Credit/Apply | | 1,000.00 | 10,765.01 | |
| NJ085 066520 | 11/2/2022 | OBR BASE RENT-OFFICE | CR | Credit/Apply | | 90.41 | 10,674.60 | |
| NJ085 066520 | 11/2/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 12,723.18 | -2,048.58 | 0060487 |
| NJ085 066520 | 11/2/2022 | OEM METERED ELE | CR | Credit/Apply | | 539.17 | -2,587.75 | |
| NJ085 066520 | 11/2/2022 | OEM METERED ELE | CR | Credit/Apply | | 370.42 | -2,958.17 | |
| NJ085 066520 | 11/2/2022 | OEM METERED ELE | CR | Credit/Apply | | 168.75 | -3,126.92 | |
| NJ085 066520 | 11/2/2022 | OEM METERED ELE | CR | Credit/Apply | | 831.25 | -3,958.17 | |
| NJ085 066520 | 11/2/2022 | PIL PARKING INCOME-LEAS | PR | Credit/Apply | 958.17 | | -3,000.00 | |
| NJ085 066520 | 11/2/2022 | PIL PARKING INCOME-LEAS | PR | Credit/Apply | 1,000.00 | | -2,000.00 | |

| | Page: | 2 |
|---|---|---|
| | Date: | 11/28/2022 |
| | Time: | 03:01 PM |

**CM Receivables Ledger**
**GEMS_EAST**
**24 COMMERCE STREET**
**11/22 Through 11/22**
**Security Deposit Ending Balance through 11/22**

Database:  GEMS_EAST
BLDG:  NJ085

Occupancy Status: Current Inactive New
Sorted by:  Suite ID

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| NJ085 066520 | 11/2/2022 | PIL PARKING INCOME-LEAS | PR | Credit/Apply | 1,000.00 | | -1,000.00 | | |
| NJ085 066520 | 11/2/2022 | PIL PARKING INCOME-LEAS | PR | Credit/Apply | 1,000.00 | | 0.00 | | |
| NJ085 066520 | 11/15/2022 | PYC PRIOR YEAR-OPERATIN | NC | 2020 CAM RECON ( | | 504.00 | -504.00 | | |
| NJ085 066520 | 11/15/2022 | PYC PRIOR YEAR-OPERATIN | NC | 2021 CAM RECON ( | 504.00 | | -1,008.00 | | |
| NJ085 066520 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | 10,314.11 | | 9,306.11 | | |
| NJ085 066520 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | 5,609.41 | | 14,915.52 | | |
| | | | | **Total:** | | | **14,915.52** | | |

**NJ085-066521   AMERICAN FIREARMS ACADEMY**
Suite Id:  0101        Lease Term:  12/1/2018   To   11/30/2023        Square Feet:  1,154        Master Occp Id:  06019372-1

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| ABA ABATEMENT/FREE RENT | -531.55 | -531.55 | 0.00 | -1,594.65 | 531.55 | 0.00 | 0.00 | |
| OBR BASE RENT-OFFICE | 16,366.41 | 0.00 | 16,366.41 | 16,366.41 | 0.00 | 0.00 | 0.00 | |
| OEM METERED ELE | 831.25 | 1,078.34 | 831.25 | 1,909.59 | 0.00 | 0.00 | 0.00 | |
| PIL PARKING INCOME-LEASED | -1,000.00 | -2,958.17 | 0.00 | -3,958.17 | 1,000.00 | 0.00 | 0.00 | |
| PYC PRIOR YEAR-OPERATING E: | 0.00 | 0.00 | 0.00 | 0.00 | 1,008.00 | 0.00 | -1,008.00 | |
| PYT PRIOR YEAR - TAXES | 0.00 | 0.00 | 15,923.52 | 0.00 | 0.00 | 0.00 | 15,923.52 | |
| **Total:** | **15,666.11** | **-2,942.93** | **33,121.18** | **12,723.18** | **2,539.55** | **0.00** | **14,915.52** | **0.00** |

| NJ085 066521 | 11/2/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 1,923.33 | 531.55 | 2,009.91 | | |
| NJ085 066521 | 11/2/2022 | OEM METERED ELE | CH | AUTOCHRG | 192.33 | | 2,202.24 | | |
| NJ085 066521 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | 1,482.51 | | 3,684.75 | | |
| NJ085 066521 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | 849.15 | | 4,533.90 | | |
| NJ085 066521 | 11/17/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 1,923.33 | 2,610.57 | 0003039 | |
| NJ085 066521 | 11/17/2022 | OEM METERED ELE | CR | Receipt | | 143.67 | 2,466.90 | 0003039 | |

Balance Forward                                        86.58

**NJ085-066522   MCCARTER AND ENGLISH LLP**        Current                Master Occp Id:  06019373-1

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| LAT LATE FEES | 0.00 | 86.58 | 0.00 | 0.00 | 0.00 | 0.00 | 86.58 | |
| OBR BASE RENT-OFFICE | 1,923.33 | 0.00 | 1,923.33 | 1,923.33 | 0.00 | 0.00 | 0.00 | |
| OEM METERED ELE | 192.33 | 0.00 | 192.33 | 143.67 | 0.00 | 0.00 | 48.66 | |
| PYT PRIOR YEAR - TAXES | 0.00 | 2,331.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,331.66 | |
| **Total:** | **2,115.66** | **86.58** | **4,447.32** | **2,067.00** | **0.00** | **0.00** | **2,466.90** | **0.00** |

**CM Receivables Ledger**
**GEMS_EAST**
24 COMMERCE STREET

Page: 3
Date: 11/28/2022
Time: 03:01 PM

Database: GEMS_EAST
BLDG: NJ085
Occupancy Status: Current Inactive New
Sorted by: Suite ID

11/22 Through 11/22
Security Deposit Ending Balance through 11/22

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|

**Suite Id: 0200   Lease Term: 6/1/2014   To 2/28/2023   Square Feet: 9,456**

Balance Forward: 0.00

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| NJ085 066522 | 10/31/2022 | OBR BASE RENT-OFFICE | CH | RENT BUMP DUE 1 | 331.50 | | 331.50 | | |
| NJ085 066522 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 10,608.00 | | 10,608.00 | | |
| NJ085 066522 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 1,379.00 | | 1,379.00 | | 0580394 |
| NJ085 066522 | 11/17/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 10,276.50 | 331.50 | | 0580394 |
| NJ085 066522 | 11/17/2022 | OEM METERED ELE | CR | Receipt | | 1,379.00 | -1,047.50 | | 0580394 |
| NJ085 066522 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 1,379.00 | | 331.50 | | |
| NJ085 066522 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | 9,905.85 | | 10,237.35 | | |
| NJ085 066522 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | 4,715.98 | | 14,953.33 | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| OBR BASE RENT-OFFICE | 10,276.50 | 0.00 | 10,608.00 | 10,276.50 | 0.00 | 0.00 | 331.50 | 0.00 |
| OEM METERED ELE | 1,379.00 | 0.00 | 1,379.00 | 1,379.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PYT PRIOR YEAR - TAXES | 0.00 | 0.00 | 14,621.83 | 0.00 | 0.00 | 0.00 | 14,621.83 | 14,621.83 |
| **Total:** | **11,655.50** | **0.00** | **26,608.83** | **11,655.50** | **0.00** | **0.00** | **14,953.33** | **0.00** |

**NJ085-066523   PENNONI   Suite Id: 0300   Lease Term: 4/1/2016   To 7/31/2023   Current   Square Feet: 7,967   Master Occp Id: 06019374-1**

Balance Forward: 0.00

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| NJ085 066523 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 13,942.25 | | 13,942.25 | | |
| NJ085 066523 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 1,379.00 | | 1,379.00 | | |
| NJ085 066523 | 11/17/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 13,942.25 | 0.00 | | 0327469 |
| NJ085 066523 | 11/17/2022 | OEM METERED ELE | CR | Receipt | | 1,379.00 | 0.00 | | 0327469 |
| NJ085 066523 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | 10,957.79 | | 10,957.79 | | |
| NJ085 066523 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | 6,585.14 | | 17,542.93 | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| OBR BASE RENT-OFFICE | 13,942.25 | 0.00 | 13,942.25 | 13,942.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| OEM METERED ELE | 1,379.00 | 0.00 | 1,379.00 | 1,379.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PYT PRIOR YEAR - TAXES | 0.00 | 0.00 | 17,542.93 | 0.00 | 0.00 | 0.00 | 17,542.93 | 17,542.93 |

CM Receivables Ledger
GEMS_EAST
24 COMMERCE STREET
11/22 Through 11/22

Security Deposit Ending Balance through 11/22

| | |
|---|---|
| Database: | GEMS_EAST |
| BLDG: | NJ085 |
| Occupancy Status: | Current Inactive New |
| Sorted by: | Suite ID |

Page: 4
Date: 11/28/2022
Time: 03:01 PM

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Refunds | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|

**NJ085-066524   ONE WALL MANAGEMENT, LLC**
Suite Id: 0301   Lease Term: 11/1/2019   To 3/31/2023   Square Feet:   Master Occp Id: 06019375-1

Balance Forward ... 62,105.40

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Refunds | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|
| NJ085 066524 | 11/1/2022 | LAT LATE FEES | CH | 10/2022 LATE FEE | 400.68 | 0.00 | 0.00 | 62,506.08 | | |
| NJ085 066524 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 6,191.06 | 0.00 | 0.00 | 68,697.14 | | |
| NJ085 066524 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 486.94 | 0.00 | 0.00 | 69,184.08 | | |
| NJ085 066524 | 11/3/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | 5,353.65 | 0.00 | 0.00 | 74,537.73 | | |
| NJ085 066524 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | 2,759.86 | 0.00 | 0.00 | 77,297.59 | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| LAT LATE FEES | 0.00 | 2,003.40 | 400.68 | 0.00 | 0.00 | 0.00 | 2,404.08 | |
| OBR BASE RENT-OFFICE | 6,191.06 | 55,719.54 | 6,191.06 | 0.00 | 0.00 | 0.00 | 61,910.60 | |
| OEM METERED ELE | 486.94 | 4,382.46 | 486.94 | 0.00 | 0.00 | 0.00 | 4,869.40 | |
| PYT PRIOR YEAR - TAXES | 0.00 | 0.00 | 8,113.51 | 0.00 | 0.00 | 0.00 | 8,113.51 | |
| **Total:** | **6,678.00** | **62,105.40** | **15,192.19** | **0.00** | **0.00** | **0.00** | **77,297.59** | **0.00** |

**Total:**  15,321.25   0.00   32,864.18   15,321.25   0.00   0.00   17,542.93   0.00

**NJ085-066525   TRINITY SAI INC.**
Suite Id: 0302   Lease Term: 2/1/2018   To 3/31/2023   Square Feet: 1,690   Master Occp Id: 06019376-1

Balance Forward ... 60,521.78

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Refunds | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|
| NJ085 066525 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 3,239.17 | 0.00 | 0.00 | 63,760.95 | | |
| NJ085 066525 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 186.67 | 0.00 | 0.00 | 63,947.62 | | |
| NJ085 066525 | 11/3/2022 | OBR BASE RENT-OFFICE | CR | Receipt | 0.00 | 1,200.05 | 0.00 | 62,747.57 | 110322A | |
| NJ085 066525 | 11/3/2022 | OBR BASE RENT-OFFICE | CR | Receipt | 0.00 | 3,239.17 | 0.00 | 59,508.40 | 110322A | |
| NJ085 066525 | 11/3/2022 | OEM METERED ELE | CR | Receipt | 0.00 | 186.67 | 0.00 | 59,321.73 | 110322A | |
| NJ085 066525 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | 2,246.45 | 0.00 | 0.00 | 61,568.18 | | |
| NJ085 066525 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | 1,318.90 | 0.00 | 0.00 | 62,887.08 | | |

Database:  GEMS_EAST
BLDG:  NJ085

Occupancy Status: Current Inactive New
Sorted by:   Suite ID

**CM Receivables Ledger**
**GEMS_EAST**
**24 COMMERCE STREET**
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

Page:  5
Date:  11/28/2022
Time:  03:01 PM

---

**NJ085-066527   AV BROWN PHOTOGRAPHY   Suite Id: 0303**
Lease Term: 7/1/2017   To  1/31/2025   Current   Square Feet: 1,104   Master Occp Id: 06019378-1

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| LAT  LATE FEES | 0.00 | 2,896.98 | 0.00 | 0.00 | 0.00 | 0.00 | 2,896.98 | |
| OBR  BASE RENT-OFFICE | 3,239.17 | 54,264.74 | 3,239.17 | 4,439.22 | 0.00 | 0.00 | 53,064.69 | |
| OEM  METERED ELE | 186.67 | 3,360.06 | 186.67 | 186.67 | 0.00 | 0.00 | 3,360.00 | |
| PYT  PRIOR YEAR - TAXES | 0.00 | 0.00 | 3,565.35 | 0.00 | 0.00 | 0.00 | 3,565.35 | |
| **Total:** | **3,425.84** | **60,521.78** | **6,991.19** | **4,625.89** | **0.00** | **0.00** | **62,887.08** | **0.00** |

Balance Forward   0.00

| Bldg/Lease | Date | Category | SR | Description | Charges | Cash Receipts | N/C Credits | Debit | Credit | Refunds | End Balance | Check # | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NJ085 066527 | 11/1/2022 | OBR  BASE RENT-OFFICE | CH | AUTOCHRG | | | | 1,600.00 | | | 1,600.00 | | |
| NJ085 066527 | 11/4/2022 | OBR  BASE RENT-OFFICE | CR | Receipt | | 1,600.00 | | | 1,600.00 | | 0.00 | 110422A | |
| NJ085 066527 | 11/15/2022 | OEM  METERED ELE | CH | AUTOCHRG | | | | 621.20 | | | 621.20 | | |
| NJ085 066527 | 11/15/2022 | PYT  PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | | | | 237.01 | | | 858.21 | | |
| NJ085 066527 | 11/15/2022 | PYT  PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | | | | | | | | | |

---

**NJ085-066528   American Career & Training School   Suite Id: 0401**
Lease Term: 7/1/2018   To  6/30/2022   Current   Square Feet: 2,734   Master Occp Id: 06019379-1

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| OBR  BASE RENT-OFFICE | 1,600.00 | 0.00 | 1,600.00 | 1,600.00 | 0.00 | 0.00 | 0.00 | |
| PYT  PRIOR YEAR - TAXES | 0.00 | 0.00 | 858.21 | 0.00 | 0.00 | 0.00 | 858.21 | |
| **Total:** | **1,600.00** | **0.00** | **2,458.21** | **1,600.00** | **0.00** | **0.00** | **858.21** | **0.00** |

Balance Forward   291.80

| Bldg/Lease | Date | Category | SR | Description | N/C Credits | Debit | Credit | End Balance | Check # |
|---|---|---|---|---|---|---|---|---|---|
| NJ085 066528 | 10/28/2022 | OBR  BASE RENT-OFFICE | CR | Receipt | | | 4,464.66 | -4,172.86 | 102822A |
| NJ085 066528 | 10/28/2022 | OEM  METERED ELE | CR | Receipt | | | 398.71 | -4,571.57 | 102822A |
| NJ085 066528 | 11/1/2022 | OBR  BASE RENT-OFFICE | CH | AUTOCHRG | | 4,464.66 | | -106.91 | |
| NJ085 066528 | 11/12/2022 | OEM  METERED ELE | CH | AUTOCHRG | | 398.71 | | 291.80 | |
| NJ085 066528 | 11/15/2022 | PYC  PRIOR YEAR-OPERATIN | NC | 2020 CAM RECON ( | 7,176.00 | | | -6,884.20 | |
| NJ085 066528 | 11/15/2022 | PYC  PRIOR YEAR-OPERATIN | NC | 2021 CAM RECON ( | 6,922.96 | | | -13,807.16 | |

CM Receivables Ledger
GEMS_EAST
24 COMMERCE STREET
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

Page: 6
Date: 11/28/2022
Time: 03:01 PM

Database:   GEMS_EAST
BLDG:   NJ085
Occupancy Status: Current Inactive New
Sorted by:   Suite ID

| Bldg/Lease | Date | Category | Mo. Rep Charges | Beg Balance | SR | Description | Charges | Debit | Cash Receipts | N/C Credits | Credit | Refunds | End Balance | Balance | Check # | Invoice | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NJ085 066528 | 11/15/2022 | PYT PRIOR YEAR - TAXES | | | CH | 2020 RE-TAX RECC | | 5,510.63 | | | | | | -8,296.53 | | | 0.00 |
| NJ085 066528 | 11/15/2022 | PYT PRIOR YEAR - TAXES | | | CH | 2021 RE-TAX RECC | | 4,010.08 | | | | | | -4,286.45 | | | 291.80 |

**Category Summary**

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance |
|---|---|---|---|---|---|---|---|
| OBR BASE RENT-OFFICE | 4,464.66 | 0.00 | 4,464.66 | 4,464.66 | 0.00 | 0.00 | 0.00 |
| OEM METERED ELE | 398.71 | 291.80 | 398.71 | 398.71 | 0.00 | 0.00 | 291.80 |
| PYC PRIOR YEAR-OPERATING E: | 0.00 | 0.00 | 0.00 | 0.00 | 14,098.96 | 0.00 | -14,098.96 |
| PYT PRIOR YEAR - TAXES | 0.00 | 0.00 | 9,520.71 | 0.00 | 0.00 | 9,520.71 | 9,520.71 |
| **Total:** | **4,863.37** | **291.80** | **14,384.08** | **4,863.37** | **14,098.96** | **0.00** | **-4,286.45** |

**NJ085-066558   RAVIN GREENBERG LLC   Lease Term: 11/15/2017  To  10/31/2022   Inactive**

Suite Id:  0420                     Square Feet:  1,280              Master Occp Id:  06019409-1

Balance Forward  36,301.99

| Bldg/Lease | Date | Category | SR | Description | Debit | Cash Receipts | N/C Credits | Credit | End Balance | Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| NJ085 066558 | 10/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 2,346.67 | | | | 38,648.66 | |
| NJ085 066558 | 10/28/2022 | OEM METERED ELE | CR | Receipt | | 2,346.67 | | | 36,301.99 | |
| NJ085 066558 | 10/28/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 953.33 | | | 35,348.66 | 102822A |
| NJ085 066558 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 2,346.67 | | | | 37,695.33 | 102822A |
| NJ085 066558 | 11/12/2022 | OEM METERED ELE | NC | WRITE OFF PER O' | | | 186.67 | | 35,535.33 | |
| NJ085 066558 | 11/12/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 2,346.67 | | | | 35,397.73 | |
| NJ085 066558 | 11/2/2022 | LAT LATE FEES | WO | WO PER OWNER | | | | 137.60 | 35,260.13 | |
| NJ085 066558 | 11/2/2022 | LAT LATE FEES | WO | WO PER OWNER | | | | 137.60 | 35,122.53 | |
| NJ085 066558 | 11/2/2022 | LAT LATE FEES | WO | WO PER OWNER | | | | 137.60 | 34,984.93 | |
| NJ085 066558 | 11/2/2022 | LAT LATE FEES | WO | WO PER OWNER | | | | 137.60 | 34,847.33 | |
| NJ085 066558 | 11/2/2022 | LAT LATE FEES | WO | WO PER OWNER | | | | 152.00 | 34,695.33 | |
| NJ085 066558 | 11/2/2022 | LAT LATE FEES | WO | WO PER OWNER | | | | 152.00 | 34,543.33 | |
| NJ085 066558 | 11/2/2022 | LAT LATE FEES | WO | WO PER OWNER | | | | 137.60 | 34,405.73 | |
| NJ085 066558 | 11/2/2022 | LAT LATE FEES | WO | WO PER OWNER | | | | 137.60 | 34,268.13 | |
| NJ085 066558 | 11/2/2022 | OBR BASE RENT-OFFICE | WO | WO PER OWNER | | | | 2,346.67 | 32,059.06 | |
| NJ085 066558 | 11/2/2022 | OBR BASE RENT-OFFICE | WO | WO PER OWNER | | | | 846.67 | 31,212.39 | |
| NJ085 066558 | 11/2/2022 | OBR BASE RENT-OFFICE | WO | WO PER OWNER | | | | 1,120.03 | 30,092.36 | |
| NJ085 066558 | 11/2/2022 | OBR BASE RENT-OFFICE | WO | WO PER OWNER | | | | 2,293.33 | 27,799.03 | |
| NJ085 066558 | 11/2/2022 | OBR BASE RENT-OFFICE | WO | WO PER OWNER | | | | 2,293.33 | 25,505.70 | |
| NJ085 066558 | 11/2/2022 | OBR BASE RENT-OFFICE | WO | WO PER OWNER | | | | 2,293.33 | 23,212.37 | |
| NJ085 066558 | 11/2/2022 | OBR BASE RENT-OFFICE | WO | WO PER OWNER | | | | 2,293.33 | 20,919.04 | |
| NJ085 066558 | 11/2/2022 | OBR BASE RENT-OFFICE | WO | WO PER OWNER | | | | 1,165.64 | 19,753.40 | |

```
Database:  GEMS_EAST                          CM Receivables Ledger                    Page:         7
BLDG:      NJ085                                    GEMS_EAST                          Date:  11/28/2022
                                                24 COMMERCE STREET                      Time:   03:01 PM
Occupancy Status: Current Inactive New            11/22 Through 11/22
Sorted by:  Suite ID               Security Deposit Ending Balance through 11/22
```

| Bldg/Lease | Date | Category | SR | Description | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | Debit | N/C Credits | Credit | Refunds | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NJ085 066558 | 11/2/2022 | OEM METERED ELE | WO | WO PER OWNER | | | | | | | 186.67 | | 19,566.73 | | |
| NJ085 066558 | 11/2/2022 | OEM METERED ELE | WO | WO PER OWNER | | | | | | | 186.67 | | 19,380.06 | | |
| NJ085 066558 | 11/2/2022 | OEM METERED ELE | WO | WO PER OWNER | | | | | | | 186.67 | | 19,193.39 | | |
| NJ085 066558 | 11/2/2022 | OEM METERED ELE | WO | WO PER OWNER | | | | | | | 186.67 | | 19,006.72 | | |
| NJ085 066558 | 11/2/2022 | OEM METERED ELE | WO | WO PER OWNER | | | | | | | 186.67 | | 18,820.05 | | |
| NJ085 066558 | 11/2/2022 | OEM METERED ELE | WO | WO PER OWNER | | | | | | | 33.34 | | 18,786.71 | | |
| NJ085 066558 | 11/2/2022 | OEM METERED ELE | WO | WO PER OWNER | | | | | | | 186.67 | | 18,600.04 | | |
| NJ085 066558 | 11/2/2022 | OEM METERED ELE | WO | WO PER OWNER | | | | | | | 186.67 | | 18,413.37 | | |
| NJ085 066558 | 11/2/2022 | OEM METERED ELE | WO | WO PER OWNER | | | | | | | 186.67 | | 18,226.70 | | |
| NJ085 066558 | 11/2/2022 | OEM METERED ELE | WO | WO PER OWNER | | | | | | | 186.67 | | 18,040.03 | | |
| NJ085 066558 | 11/2/2022 | OEM METERED ELE | WO | WO PER OWNER | | | | | | | 33.34 | | 18,006.69 | | |
| NJ085 066558 | 11/2/2022 | OEM METERED ELE | WO | WO PER OWNER | | | | | | | 186.67 | | 17,820.02 | | |
| NJ085 066558 | 11/2/2022 | OEM METERED ELE | WO | WO PER OWNER | | | | | | | 186.67 | | 17,633.35 | | |
| NJ085 066558 | 11/2/2022 | OEM METERED ELE | WO | WO PER OWNER | | | | | | | 186.67 | | 17,446.68 | | |
| NJ085 066558 | 11/2/2022 | OEM METERED ELE | WO | WO PER OWNER | | | | | | | 186.67 | | 17,260.01 | | |
| NJ085 066558 | 11/2/2022 | OEM METERED ELE | WO | WO PER OWNER | | | | | | | 186.67 | | 17,073.34 | | |
| NJ085 066558 | 11/2/2022 | OEM METERED ELE | WO | WO PER OWNER | | | | | | | 186.67 | | 16,886.67 | | |
| NJ085 066558 | 11/2/2022 | OEM METERED ELE | WO | WO PER OWNER | | | | | | | 186.67 | | 16,700.00 | | |
| NJ085 066558 | 11/4/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | | | | | | 35.00 | | 16,665.00 | 110422A | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | Debit | N/C Credits | Credit | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| LAT   LATE FEES | 0.00 | 1,129.60 | 0.00 | | | | 1,129.60 | 0.00 | 0.00 | |
| OBR   BASE RENT-OFFICE | 0.00 | 32,305.66 | 4,693.34 | 3,335.00 | | | 16,999.00 | 0.00 | 16,665.00 | |
| OEM   METERED ELE | 0.00 | 2,866.73 | 186.67 | 0.00 | | | 3,053.40 | 0.00 | 0.00 | |
| **Total:** | **0.00** | **36,301.99** | **4,880.01** | **3,335.00** | | | **21,182.00** | **0.00** | **16,665.00** | |

**NJ085-066560   FIRST CONNECT CENTER LLC**
Suite Id:  0434    Lease Term:  2/1/2017   To   4/30/2024    Square Feet:  2,180    Master Occp Id:  060194I1-1

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # |
|---|---|---|---|---|---|---|---|---|
| NJ085 066560 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 3,769.58 | | 3,769.58 | |
| NJ085 066560 | 11/1/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 3,769.58 | 0.00 | 0995001 |
| NJ085 066560 | 11/2/2022 | OBR BASE RENT-OFFICE | CR | CK0995001 PYMT E | | 0.50 | -0.50 | 0995001 |
| NJ085 066560 | 11/1/2022 | OEM METERED ELE | CR | Receipt | | 317.92 | -318.42 | 0995001 |
| NJ085 066560 | 11/1/2022 | OEM METERED ELE | CH | Receipt | 317.92 | | -0.50 | |
| NJ085 066560 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | | 0.50 | -0.50 | |
| NJ085 066560 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | | 3,261.03 | 3,260.53 | |
| NJ085 066560 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | | 2,064.55 | 5,325.08 | |

Balance Forward                                                                 0.00

|  | Mo. Rep Charges | Beg Balance | Current Charges | Cash Receipts | Debit | N/C Credits | Credit | Refunds | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 |

```
                                        CM Receivables Ledger                              Page:        8
                                            GEMS_EAST                                      Date:  11/28/2022
                                        24 COMMERCE STREET                                 Time:   03:01 PM
Database:   GEMS_EAST                     11/22 Through 11/22
BLDG:       NJ085
Occupancy Status: Current Inactive New    Security Deposit Ending Balance through 11/22
Sorted by:  Suite ID
```

| Bldg/Lease | Date | Category | Mo. Rep Charges | Beg Balance | SR | Description | Charges | Cash Receipts | N/C Credits | Refunds | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**NJ085-066574    TEUS HEALTH LLC**

Suite Id: 0501        Lease Term: 2/1/2020    To   1/31/2025        Security Deposit:    Master Occp Id: 06019425-1

| Category | | | Mo. Rep Charges | Beg Balance | | | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OBR | BASE RENT-OFFICE | | 3,769.58 | 0.00 | | | 3,769.58 | 3,770.08 | 0.00 | 0.00 | -0.50 | |
| OEM | METERED ELE | | 317.92 | 0.00 | | | 317.92 | 317.92 | 0.00 | 0.00 | 0.00 | |
| PYT | PRIOR YEAR - TAXES | | 0.00 | 0.00 | | | 5,325.58 | 0.00 | 0.00 | 0.00 | 5,325.58 | |
| **Total:** | | | **4,087.50** | **0.00** | | | **9,413.08** | **4,088.00** | **0.00** | **0.00** | **5,325.08** | **0.00** |

**NJ085-066574**

Suite Id: 0501        Balance Forward        Square Feet:    2,096        -0.20

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NJ085 | 066574 | 11/1/2022 | OBR BASE RENT-OFFICE | CR | AUTOCHRG | | 2,731.67 | | 2,731.67 | | 2,731.47 | 0005017 |
| NJ085 | 066574 | 11/1/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | | 2,731.67 | | | -0.20 | |
| NJ085 | 066574 | 11/1/2022 | OEM METERED ELE | CR | Receipt | | | 248.33 | 248.33 | | -248.53 | 0005017 |
| NJ085 | 066574 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | | 248.33 | | | | -0.20 | |
| NJ085 | 066574 | 11/15/2022 | PYC PRIOR YEAR-OPERATIN | CH | 2021 CAM RECON ( | | 298.14 | | | | 297.94 | |
| **Total:** | | | | **-0.20** | | | **3,278.14** | **2,980.00** | **0.00** | **0.00** | **297.94** | |

**NJ085-066561    INTELLI HEALTHCARE SOLUTIONS INC   Current**

Suite Id: 0510        Lease Term: 4/1/2017    To   11/30/2025        Sagi Suresh, Rajeev Mudumba     973-732-4180     Master Occp Id:   06019412-1

| Category | | | Mo. Rep Charges | Beg Balance | | | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OBR | BASE RENT-OFFICE | | 2,731.67 | -0.20 | | | 2,731.67 | 2,731.67 | 0.00 | 0.00 | -0.20 | |
| OEM | METERED ELE | | 248.33 | 0.00 | | | 248.33 | 248.33 | 0.00 | 0.00 | -0.20 | |
| PYC | PRIOR YEAR-OPERATING EX | | 0.00 | 0.00 | | | 298.14 | 0.00 | 0.00 | 0.00 | 298.14 | |
| **Total:** | | | **2,980.00** | **-0.20** | | | **3,278.14** | **2,980.00** | **0.00** | **0.00** | **0.00** | |

**NJ085-066561**

Balance Forward        Square Feet:    4,405        55,266.82

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NJ085 | 066561 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | | | | | 60,266.82 | |
| NJ085 | 066561 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | | | | | 60,909.22 | |
| NJ085 | 066561 | 11/2/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 5,000.00 | | 5,000.00 | 55,909.22 | |
| NJ085 | 066561 | 11/15/2022 | PYC PRIOR YEAR-OFFICE | NC | 2020 CAM RECON ( | | 642.40 | | 13,128.00 | 42,781.22 | 0002028 |
| NJ085 | 066561 | 11/15/2022 | PYC PRIOR YEAR-OPERATIN | NC | 2021 CAM RECON ( | | | | 13,128.00 | 29,653.22 | |

Database: GEMS_EAST
BLDG: NJ085

**CM Receivables Ledger**
**GEMS_EAST**
**24 COMMERCE STREET**
**11/22 Through 11/22**
**Security Deposit Ending Balance through 11/22**

Occupancy Status: Current Inactive New
Sorted by: Suite ID

**NJ085-066562  NOBLE STRATEGY**  Suite Id: 0527  Lease Term: 11/1/2020  To  12/31/2022  Square Feet: 475  Master Occp Id: 06019413-1

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| NJ085 066561 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | 6,589.37 | | 36,242.59 | | |
| NJ085 066561 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | 4,171.71 | | 40,414.30 | | |
| **Total:** | | | | | | | **40,414.30** | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| LAT  LATE FEES | 0.00 | 618.22 | 0.00 | 0.00 | 0.00 | 0.00 | 618.22 | |
| OBR  BASE RENT-OFFICE | 5,000.00 | 47,582.20 | 5,000.00 | 5,000.00 | 0.00 | 0.00 | 47,582.20 | |
| OEM  METERED ELE | 642.40 | 7,066.40 | 642.40 | 0.00 | 0.00 | 0.00 | 7,708.80 | |
| PYC  PRIOR YEAR-OPERATING EX | 0.00 | 0.00 | 0.00 | 0.00 | 26,256.00 | 0.00 | -26,256.00 | |
| PYT  PRIOR YEAR - TAXES | 0.00 | 0.00 | 10,761.08 | 0.00 | 0.00 | 0.00 | 10,761.08 | |
| **Total:** | **5,642.40** | **55,266.82** | **16,403.48** | **5,000.00** | **26,256.00** | **0.00** | **40,414.30** | **0.00** |

**NJ085-066563  FORENSIC PSYCHOLOGICAL SERVICES Current**  Suite Id: 0528  Lease Term: 8/1/2016  To  12/31/2026  Square Feet: 551  Master Occp Id: 06019414-1

Balance Forward    30,359.42

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| NJ085 066562 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 800.00 | | 31,159.42 | | |
| NJ085 066562 | 11/3/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 800.00 | 30,359.42 | 0004378 | |
| NJ085 066562 | 11/3/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 800.00 | 29,559.42 | 0004378 | |
| NJ085 066562 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | 1,822.49 | | 31,381.91 | | |
| NJ085 066562 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | 449.84 | | 31,831.75 | | |
| **Total:** | | | | | | | **31,831.75** | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| LAT  LATE FEES | 0.00 | 1,932.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,932.90 | |
| LEG  LEGAL FEES | 0.00 | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | |
| OBR  BASE RENT-OFFICE | 800.00 | 26,100.52 | 800.00 | 1,600.00 | 0.00 | 0.00 | 25,300.52 | |
| OEM  METERED ELE | 0.00 | 2,151.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,151.00 | |
| PYT  PRIOR YEAR - TAXES | 0.00 | 0.00 | 2,272.33 | 0.00 | 0.00 | 0.00 | 2,272.33 | |
| **Total:** | **800.00** | **30,359.42** | **3,072.33** | **1,600.00** | **0.00** | **0.00** | **31,831.75** | **0.00** |

Balance Forward    0.00

| | |
|---|---|
| Database: GEMS_EAST | Page: 10 |
| BLDG: NJ085 | Date: 11/28/2022 |
| | Time: 03:01 PM |

**CM Receivables Ledger**
**GEMS_EAST**
**24 COMMERCE STREET**
**11/22 Through 11/22**
**Security Deposit Ending Balance through 11/22**

Occupancy Status: Current Inactive New
Sorted by: Suite ID

## NJ085-066564   SOULEYMANE DEMBELE   Suite Id: 0529A   Lease Term: 7/15/2019 To 7/31/2021   Square Feet: 232   Master Occp Id: 06019415-1

Balance Forward ..... 0.00

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| NJ085 066563 | 11/1/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 932.23 | -932.23 | 0001557 | |
| NJ085 066563 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 932.23 | | 0.00 | | |
| NJ085 066563 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 91.83 | | 91.83 | | |
| NJ085 066563 | 11/1/2022 | OEM METERED ELE | CR | Receipt | | 91.83 | 0.00 | 0001557 | |
| NJ085 066563 | 11/15/2022 | PYC PRIOR YEAR-OPERATIN | NC | 2020 CAM RECON | | 912.00 | -912.00 | | |
| NJ085 066563 | 11/15/2022 | PYC PRIOR YEAR-OPERATIN | NC | 2021 CAM RECON | | 912.00 | -1,824.00 | | |
| NJ085 066563 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | 1,153.76 | | -670.24 | | |
| NJ085 066563 | 11/15/2022 | PYT PRIOR YEAR-TAXES | CH | 2021 RE-TAX RECC | 851.35 | | 181.11 | | |

**Current**

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| OBR BASE RENT-OFFICE | 932.23 | 0.00 | 932.23 | 932.23 | 0.00 | 0.00 | 0.00 | |
| OEM METERED ELE | 91.83 | 0.00 | 91.83 | 91.83 | 0.00 | 0.00 | 0.00 | |
| PYC PRIOR YEAR-OPERATING E | 0.00 | 0.00 | 0.00 | 0.00 | 1,824.00 | 0.00 | -1,824.00 | |
| PYT PRIOR YEAR - TAXES | 0.00 | 0.00 | 2,005.11 | 0.00 | 0.00 | 0.00 | 2,005.11 | |
| **Total:** | **1,024.06** | **0.00** | **3,029.17** | **1,024.06** | **1,824.00** | **0.00** | **181.11** | **0.00** |

## NJ085-066566   NAIMAH TUCKER   Suite Id: 0529E   Lease Term: 5/1/2021 To 4/30/2022   Square Feet: 272   Master Occp Id: 06019417-1

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| NJ085 066564 | 11/1/2022 | CAM Common Area Maintenan | CH | AUTOCHRG | 25.00 | | 25.00 | | |
| NJ085 066564 | 11/1/2022 | CAM Common Area Maintenan | CR | Receipt | | 25.00 | 0.00 | 0001244 | |
| NJ085 066564 | 11/1/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 450.00 | -450.00 | 0001244 | |
| NJ085 066564 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 450.00 | | 0.00 | | |

**Current**

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| CAM Common Area Maintenance | 25.00 | 0.00 | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | |
| OBR BASE RENT-OFFICE | 450.00 | 0.00 | 450.00 | 450.00 | 0.00 | 0.00 | 0.00 | |
| **Total:** | **475.00** | **0.00** | **475.00** | **475.00** | **0.00** | **0.00** | **0.00** | **0.00** |

Database:  GEMS_EAST
BLDG:  NJ085

Occupancy Status: Current Inactive New
Sorted by:  Suite ID

Page:  11
Date:  11/28/2022
Time:  03:01 PM

CM Receivables Ledger
GEMS_EAST
24 COMMERCE STREET
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Balance Forward | | | 2,690.00 | | |
| NJ085 | 11/1/2022 | LAT   LATE FEES | CH | 10/2022 LATE FEE | 50.00 | | 2,740.00 | | |
| NJ085 | 11/1/2022 | OBR   BASE RENT-OFFICE | CR | Receipt | | 600.00 | 2,140.00 | 110122A | |
| NJ085 | 11/1/2022 | OBR   BASE RENT-OFFICE | CH | AUTOCHRG | 1,000.00 | | 3,140.00 | | |
| NJ085 | 11/1/2022 | OBR   BASE RENT-OFFICE | CR | Receipt | | 450.00 | 2,690.00 | 110122A | |
| NJ085 | 11/1/2022 | OEM   METERED ELE | CR | Receipt | | 30.00 | 2,660.00 | 110122A | |
| NJ085 | 11/1/2022 | OEM   METERED ELE | CH | AUTOCHRG | 30.00 | | 2,690.00 | | |
| NJ085 | 11/17/2022 | OBR   BASE RENT-OFFICE | CR | Receipt | | 650.00 | 2,040.00 | 111722A | |
| NJ085 | 11/17/2022 | OBR   BASE RENT-OFFICE | CR | Receipt | | 400.00 | 1,640.00 | 111722A | |
| NJ085 | 11/17/2022 | OEM   METERED ELE | CR | Receipt | | 30.00 | 1,610.00 | 111722A | |

**Total:** 

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| BAS   BASE RENT | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | |
| LAT   LATE FEES | 0.00 | 100.00 | 50.00 | 0.00 | 0.00 | 0.00 | 150.00 | |
| OBR   BASE RENT-OFFICE | 1,000.00 | 2,450.00 | 1,000.00 | 2,100.00 | 0.00 | 0.00 | 1,350.00 | |
| OEM   METERED ELE | 30.00 | 90.00 | 30.00 | 60.00 | 0.00 | 0.00 | 60.00 | |
| **Total:** | **1,030.00** | **2,690.00** | **1,080.00** | **2,160.00** | **0.00** | **0.00** | **1,610.00** | **0.00** |

**NJ085-066567   DAVID D RUDDY ESQ**
Suite Id:  0533      Lease Term:  8/1/2019      To   7/31/2020      Square Feet:  700      Master Occp Id:  06019418-1

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Balance Forward | | | 0.08 | | |
| NJ085 | 11/15/2022 | OBR   BASE RENT-OFFICE | CH | AUTOCHRG | 1,319.76 | | 1,319.84 | | |
| NJ085 | 11/15/2022 | OBR   BASE RENT-OFFICE | CR | Receipt | | 1,319.76 | 0.08 | 0009738 | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| OBR   BASE RENT-OFFICE | 1,319.76 | 0.08 | 1,319.76 | 1,319.76 | 0.00 | 0.00 | 0.08 | |
| **Total:** | **1,319.76** | **0.08** | **1,319.76** | **1,319.76** | **0.00** | **0.00** | **0.08** | **0.00** |

**NJ085-066568   MEDALLION FINANCIAL CORP**
Suite Id:  0534      Lease Term:  3/1/2009      To   8/31/2023      Current      Square Feet:  700      Master Occp Id:  06019419-1

Page: 12
Date: 11/28/2022
Time: 03:01 PM

**CM Receivables Ledger**
**GEMS_EAST**
24 COMMERCE STREET
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

Database: GEMS_EAST
BLDG: NJ085
Occupancy Status: Current Inactive New
Sorted by: Suite ID

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | | 0.00 | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| NJ085 066568  11/1/2022  OBR BASE RENT-OFFICE  CH  AUTOCHRG | 1,445.50 | 0.00 | 1,445.50 | 1,445.50 | 0.00 | 0.00 | 1,445.50 | 0.00 |
| NJ085 066568  11/1/2022  OEM METERED ELE  CH  AUTOCHRG | 136.00 | 0.00 | 136.00 | 136.00 | 0.00 | 0.00 | 1,581.50 | 0.00 |
| NJ085 066568  11/2/2022  OBR BASE RENT-OFFICE  CR  Receipt | 0.00 | 0.00 | 0.00 | 1,445.50 | 0.00 | 0.00 | 136.00 | 3000533 |
| NJ085 066568  11/2/2022  OEM METERED ELE  CR  Receipt | 0.00 | 0.00 | 0.00 | 136.00 | 0.00 | 0.00 | 0.00 | 3000533 |
| NJ085 066568  11/15/2022  PYC PRIOR YEAR-OPERATIN  NC  2020 CAM RECON ( | | | 0.00 | 0.00 | 660.00 | 0.00 | -660.00 | |
| NJ085 066568  11/15/2022  PYC PRIOR YEAR-OPERATIN  NC  2021 CAM RECON ( | | | 0.00 | 0.00 | 660.00 | 0.00 | -1,320.00 | |
| NJ085 066568  11/15/2022  PYT PRIOR YEAR - TAXES  CH  2020 RE-TAX RECC | | | 1,629.19 | 0.00 | 0.00 | 0.00 | 309.19 | |
| NJ085 066568  11/15/2022  PYT PRIOR YEAR - TAXES  CH  2021 RE-TAX RECC | | | 1,245.00 | 0.00 | 0.00 | 0.00 | 1,554.19 | |
| **Total:** | 1,581.50 | | 4,455.69 | 1,581.50 | 1,320.00 | 0.00 | 1,554.19 | 0.00 |

**NJ085-066569    ARYMING ASSET**
Suite Id:  0606    Lease Term:  2/1/2019   To  1/31/2023    Current    Square Feet:  1,256    Master Occp Id:  06019420-1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | | 0.00 | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| NJ085 066569  11/1/2022  MTI MISCELLANEOUS  CH  MAIN DOOR LOCK | | | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 | 0.00 |
| NJ085 066569  11/1/2022  OBR BASE RENT-OFFICE  CH  AUTOCHRG | 2,145.66 | | 2,145.66 | 0.00 | 0.00 | 0.00 | 2,220.66 | 0.00 |
| NJ085 066569  11/1/2022  OEM METERED ELE  CH  AUTOCHRG | 209.33 | | 209.33 | 0.00 | 0.00 | 0.00 | 2,429.99 | 0.00 |
| NJ085 066569  11/2/2022  OBR BASE RENT-OFFICE  CR  Receipt | | | | 2,145.66 | 0.00 | 0.00 | 284.33 | 8487749 |
| NJ085 066569  11/2/2022  OEM METERED ELE  CR  Receipt | | | | 209.33 | 0.00 | 0.00 | 75.00 | 8487749 |
| NJ085 066569  11/15/2022  PYT PRIOR YEAR - TAXES  CH  2020 RE-TAX RECC | | | 1,613.55 | 0.00 | 0.00 | 0.00 | 1,688.55 | |
| NJ085 066569  11/15/2022  PYT PRIOR YEAR - TAXES  CH  2021 RE-TAX RECC | | | 924.20 | 0.00 | 0.00 | 0.00 | 2,612.75 | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| MTI MISCELLANEOUS | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 | 0.00 |
| OBR BASE RENT-OFFICE | 2,145.66 | 0.00 | 2,145.66 | 2,145.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| OEM METERED ELE | 209.33 | 0.00 | 209.33 | 209.33 | 0.00 | 0.00 | 0.00 | 0.00 |

Page: 13
Date: 11/28/2022
Time: 03:01 PM

**CM Receivables Ledger**
**GEMS_EAST**
**24 COMMERCE STREET**
**11/22 Through 11/22**
Security Deposit Ending Balance through 11/22

Database: GEMS_EAST
BLDG: NJ085
Occupancy Status: Current Inactive New
Sorted by: Suite ID

*(continued from previous page — category summary)*

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| PYT  PRIOR YEAR - TAXES | 0.00 | 0.00 | 2,537.75 | 0.00 | 0.00 | 0.00 | 2,537.75 | 0.00 |
| **Total:** | **2,354.99** | **0.00** | **4,967.74** | **2,354.99** | **0.00** | **0.00** | **2,612.75** | **0.00** |

---

**NJ085-066570   JOHN SALEMI**   Lease Term: 8/1/2020   To 10/31/2025
Suite Id: 0607                Square Feet: 816        Master Occp Id: 06019421-1

| Bldg/Lease | Date | Category | SR | Description | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Balance Forward | | | | | | | 0.00 | |
| NJ085 066570 | 11/1/2022 | OBR  BASE RENT-OFFICE | CH | AUTOCHRG | 1,598.00 | | | | 1,598.00 | |
| NJ085 066570 | 11/1/2022 | OEM  METERED ELE | CH | AUTOCHRG | 136.00 | | | | 1,734.00 | |
| NJ085 066570 | 11/1/2020 | OBR  BASE RENT-OFFICE | CR | Receipt | | 1,598.00 | | | 136.00 | 0003893 |
| NJ085 066570 | 11/2/2022 | OEM  METERED ELE | CR | Receipt | | 136.00 | | | 0.00 | 0003893 |
| NJ085 066570 | 11/15/2022 | PYC  PRIOR YEAR-OPERATIN | CR | 2021 CAM RECON ( | | | 461.57 | | 461.57 | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| OBR  BASE RENT-OFFICE | 1,598.00 | 0.00 | 1,598.00 | 1,598.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OEM  METERED ELE | 136.00 | 0.00 | 136.00 | 136.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PYC  PRIOR YEAR-OPERATING E: | 0.00 | 0.00 | 461.57 | 461.57 | 0.00 | 0.00 | 461.57 | 0.00 |
| **Total:** | **1,734.00** | **0.00** | **2,195.57** | **1,734.00** | **0.00** | **0.00** | **461.57** | **0.00** |

---

**NJ085-066571   MCCARTER & ENGLISH**   Lease Term: 1/1/2021   To 12/31/2025
Suite Id: 0610                Square Feet: 862        Master Occp Id: 06019422-1

| Bldg/Lease | Date | Category | SR | Description | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Balance Forward | | | | | | | 0.00 | |
| NJ085 066571 | 11/1/2022 | OBR  BASE RENT-OFFICE | CH | AUTOCHRG | 3,208.33 | | | | 3,208.33 | |
| NJ085 066571 | 11/1/2022 | OBR  BASE RENT-OFFICE | CR | Receipt | | 3,208.33 | | | 0.00 | 0580391 |
| NJ085 066571 | 11/1/2022 | OEM  METERED ELE | CH | AUTOCHRG | 291.67 | | | | 291.67 | |
| NJ085 066571 | 11/1/2022 | OEM  METERED ELE | CR | AUTOCHRG | | 291.67 | | | 0.00 | 0580391 |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| OBR  BASE RENT-OFFICE | 3,208.33 | 0.00 | 3,208.33 | 3,208.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| OEM  METERED ELE | 291.67 | 0.00 | 291.67 | 291.67 | 0.00 | 0.00 | 0.00 | 0.00 |

CM Receivables Ledger
GEMS_EAST
24 COMMERCE STREET
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

| | |
|---|---|
| Page: | 14 |
| Date: | 11/28/2022 |
| Time: | 03:01 PM |

Database:  GEMS_EAST
BLDG:  NJ085
Occupancy Status: Current Inactive New
Sorted by:  Suite ID

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| **Total:** | | | | | 3,500.00 | 0.00 | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## NJ085-066572  BROOKS CPR
Suite Id: 0626   Lease Term: 10/1/2018  To  12/31/2021   Square Feet: 566   Master Occp Id: 06019423-1

Balance Forward: -110.14

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| NJ085 066572 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 1,014.08 | | 903.94 | | |
| NJ085 066572 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 82.54 | | 986.48 | | |
| NJ085 066572 | 11/2/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 1,000.00 | -13.52 | | |
| NJ085 066572 | 11/14/2022 | PYT PRIOR YEAR - TAXES | CR | 2020 RE-TAX RECC | 752.36 | | 738.84 | 111142A | |
| NJ085 066572 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | 441.71 | | 1,180.55 | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| OBR   BASE RENT-OFFICE | 1,014.08 | -110.14 | 1,014.08 | 1,000.00 | 0.00 | 0.00 | -96.06 | |
| OEM   METERED ELE | 82.54 | 0.00 | 82.54 | 0.00 | 0.00 | 0.00 | 82.54 | |
| PYT   PRIOR YEAR - TAXES | 0.00 | 0.00 | 1,194.07 | 0.00 | 0.00 | 0.00 | 1,194.07 | |
| **Total:** | 1,096.62 | -110.14 | 2,290.69 | 1,000.00 | 0.00 | 0.00 | 1,180.55 | 0.00 |

## NJ085-066573  CHILDCARE CAREERS
Suite Id: 0627   Lease Term: 6/1/2019  To  5/31/2023   Square Feet: 453   Master Occp Id: 06019424-1

Balance Forward: 37.76

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| NJ085 066573 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 773.88 | | 811.64 | | |
| NJ085 066573 | 11/1/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 773.88 | 37.76 | 0066657 | |
| NJ085 066573 | 11/2/2022 | OEM METERED ELE | CR | Receipt | | 75.50 | -37.74 | 0066657 | |
| NJ085 066573 | 11/2/2022 | OEM METERED ELE | CH | AUTOCHRG | 75.50 | | 37.76 | | |
| NJ085 066573 | 11/2/2022 | OEM METERED ELE | CR | Receipt | | 9.44 | 28.32 | | |
| NJ085 066573 | 11/2/2022 | OEM METERED ELE | CR | Receipt | | 9.44 | 18.88 | | |
| NJ085 066573 | 11/2/2022 | OEM METERED ELE | CR | Receipt | | 9.44 | 9.44 | 0066657 | |
| NJ085 066573 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | 677.64 | | 687.08 | | |
| NJ085 066573 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | 429.01 | | 1,116.09 | | |

Database:   GEMS_EAST
BLDG:   NJ085

CM Receivables Ledger
GEMS_EAST
24 COMMERCE STREET
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

Page:   15
Date:   11/28/2022
Time:   03:01 PM

Occupancy Status: Current Inactive New
Sorted by:   Suite ID

| Bldg/Lease | Date | Category | Mo. Rep Charges | Beg Balance | SR | Description | Charges | Cash Receipts | Debit | N/C Credits | Credit | Refunds | Balance | End Balance | Check # | Sec Dep Bal | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**NJ085-066575   MOUNT VERNON GROUP ARCHITECTS   Current**
Suite Id: 0629   Lease Term: 6/1/2007   To   8/31/2025   Square Feet: 1,600   Master Occp Id: 06019426-1

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance |
|---|---|---|---|---|---|---|---|
| OBR   BASE RENT-OFFICE | 773.88 | 0.00 | 773.88 | 773.88 | 0.00 | 0.00 | 0.00 |
| OEM   METERED ELE | 75.50 | 37.76 | 75.50 | 103.82 | 0.00 | 0.00 | 9.44 |
| PYT   PRIOR YEAR - TAXES | 0.00 | 0.00 | 1,106.65 | 0.00 | 0.00 | 0.00 | 1,106.65 |
| **Total:** | **849.38** | **37.76** | **1,956.03** | **877.70** | **0.00** | **0.00** | **1,116.09** |

**NJ085-066576   SETH C ADDO-YOBO ESQ   Current**
Suite Id: 0634   Lease Term: 5/1/2010   To   10/31/2025   Square Feet: 1,731   Master Occp Id: 06019427-1

Balance Forward ... 0.00

| Bldg | Date | Category | SR | Description | Debit | Credit | Balance | Invoice |
|---|---|---|---|---|---|---|---|---|
| NJ085 | 11/1/2022 | CAM Common Area Maintenan | CH | AUTOCHRG | | 76.00 | -76.00 | 0002790 |
| NJ085 | 11/1/2022 | CAM Common Area Maintenan | CR | Receipt | 76.00 | | 0.00 | |
| NJ085 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | | 2,733.33 | 2,733.33 | |
| NJ085 | 11/1/2022 | OBR BASE RENT-OFFICE | CR | Receipt | 2,733.33 | | 0.00 | |
| NJ085 | 11/1/2022 | OEM METERED ELE | CR | Receipt | 233.33 | | -233.33 | 0002790 |
| NJ085 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | | 233.33 | 0.00 | 0002790 |
| NJ085 | 11/15/2022 | PYC PRIOR YEAR-OPERATIN | NC | 2020 CAM RECON | | 912.00 | -912.00 | |
| NJ085 | 11/15/2022 | PYC PRIOR YEAR-OPERATIN | NC | 2021 CAM RECON | | 912.00 | -1,824.00 | |
| NJ085 | 11/15/2022 | PYT PRIOR YEAR - TAXES | NC | 2020 RE-TAX RECC | 3,114.55 | | 1,290.55 | |
| NJ085 | 11/15/2022 | PYT PRIOR YEAR - TAXES | NC | 2021 RE-TAX RECC | 2,236.39 | | 3,526.94 | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| CAM   Common Area Maintenance | 76.00 | 0.00 | 76.00 | 76.00 | 0.00 | 0.00 | 0.00 | |
| OBR   BASE RENT-OFFICE | 2,733.33 | 0.00 | 2,733.33 | 2,733.33 | 0.00 | 0.00 | 0.00 | |
| OEM   METERED ELE | 233.33 | 0.00 | 233.33 | 233.33 | 0.00 | 0.00 | 0.00 | |
| PYC   PRIOR YEAR-OPERATING EX | 0.00 | 0.00 | 0.00 | 0.00 | 1,824.00 | 0.00 | -1,824.00 | |
| PYT   PRIOR YEAR - TAXES | 0.00 | 0.00 | 5,350.94 | 0.00 | 0.00 | 0.00 | 5,350.94 | |
| **Total:** | **3,042.66** | **0.00** | **8,393.60** | **3,042.66** | **1,824.00** | **0.00** | **3,526.94** | **0.00** |

CM Receivables Ledger
GEMS_EAST
24 COMMERCE STREET
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

Page: 16
Date: 11/28/2022
Time: 03:01 PM

Database: GEMS_EAST
BLDG: NJ085
Occupancy Status: Current Inactive New
Sorted by: Suite ID

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | | 0.00 | | |
| NJ085 066576 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 3,029.25 | | 3,029.25 | | |
| NJ085 066576 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 172.81 | | 3,202.06 | | |
| NJ085 066576 | 11/2/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 3,029.25 | 172.81 | 9517595 | |
| NJ085 066576 | 11/2/2022 | OEM METERED ELE | CR | Receipt | | 172.81 | 0.00 | 9517595 | |
| NJ085 066576 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | 3,624.62 | | 3,624.62 | | |
| NJ085 066576 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | 2,674.57 | | 6,299.19 | | |

| Category | | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| OBR | BASE RENT-OFFICE | | 3,029.25 | 0.00 | 3,029.25 | 3,029.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| OEM | METERED ELE | | 172.81 | 0.00 | 172.81 | 172.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| PYT | PRIOR YEAR - TAXES | | 0.00 | 0.00 | 6,299.19 | 0.00 | 0.00 | 0.00 | 6,299.19 | 0.00 |
| **Total:** | | | 3,202.06 | 0.00 | 9,501.25 | 3,202.06 | 0.00 | 0.00 | 6,299.19 | 0.00 |

NJ085-066577   PUBLIC PARTNERSHIPS LLP
Suite Id: 0701   Lease Term: 10/30/2018   To   2/14/2023   Current   Master Occp Id: 06019428-1   Square Feet: 6,600

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | | 0.00 | | |
| NJ085 066577 | 10/27/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 12,650.00 | -12,650.00 | 102722A | |
| NJ085 066577 | 10/27/2022 | OEM METERED ELE | CR | Receipt | | 962.50 | -13,612.50 | 102722A | |
| NJ085 066577 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 12,650.00 | | -962.50 | | |
| NJ085 066577 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 962.50 | | 0.00 | | |
| NJ085 066577 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | 9,917.72 | | 9,917.72 | | |
| NJ085 066577 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | 6,278.88 | | 16,196.60 | | |
| NJ085 066577 | 11/23/2022 | OBR BASE RENT-OFFICE | CR | 112322A | | 13,612.50 | 2,584.10 | 112322A | |

| Category | | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| OBR | BASE RENT-OFFICE | | 12,650.00 | 0.00 | 12,650.00 | 26,262.50 | 0.00 | 0.00 | -13,612.50 | 0.00 |
| OEM | METERED ELE | | 962.50 | 0.00 | 962.50 | 962.50 | 0.00 | 0.00 | -962.50 | 0.00 |
| PYT | PRIOR YEAR - TAXES | | 0.00 | 0.00 | 16,196.60 | 0.00 | 0.00 | 0.00 | 16,196.60 | 0.00 |
| **Total:** | | | 13,612.50 | 0.00 | 29,809.10 | 27,225.00 | 0.00 | 0.00 | 2,584.10 | 0.00 |

CM Receivables Ledger
GEMS_EAST
24 COMMERCE STREET
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

Page: 17
Date: 11/28/2022
Time: 03:01 PM

Database: GEMS_EAST
BLDG: NJ085
Occupancy Status: Current Inactive New
Sorted by: Suite ID

## NJ085-066578   FREEMAN & BASS   Lease Term: 9/1/1998   To   3/31/2023   Square Feet: 6,975   Master Occp Id: 06019429-1

Suite Id: 0726

| Bldg/Lease | Date | Category | SR | Description | Debit | N/C Credits | Credit | Refunds | End Balance | Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Balance Forward | | | | | | | 0.00 | |
| NJ085 066578 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 10,000.00 | | | | 10,000.00 | |
| NJ085 066578 | 11/1/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | | 10,000.00 | | 0.00 | 0026896 |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Credit | Refunds | Balance |
|---|---|---|---|---|---|---|---|---|
| OBR BASE RENT-OFFICE | 10,000.00 | 0.00 | 10,000.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | |
| **Total:** | **10,000.00** | **0.00** | **10,000.00** | **10,000.00** | **0.00** | **0.00** | **0.00** | |

## NJ085-066579   ACBB - BITS LLC   Lease Term: 1/1/2017   To   12/31/2023   Square Feet: 15,000   Master Occp Id: 06019430-1

Suite Id: 0800

| Bldg/Lease | Date | Category | SR | Description | Debit | N/C Credits | Credit | End Balance | Check # |
|---|---|---|---|---|---|---|---|---|---|
| | | Balance Forward | | | | | | 0.00 | |
| NJ085 066579 | 11/1/2022 | CAM Common Area Maintenan | CH | AUTOCHRG | 1,132.00 | | | 1,132.00 | |
| NJ085 066579 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 25,625.00 | | | 26,757.00 | |
| NJ085 066579 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 1,000.00 | | | 27,757.00 | |
| NJ085 066579 | 11/1/2022 | OEM METERED ELE | CH | 5/2022 ELECTRIC F | 871.08 | | | 28,628.08 | |
| NJ085 066579 | 11/1/2022 | OEM METERED ELE | CH | 6/2022 ELECTRIC F | 927.35 | | | 29,555.43 | |
| NJ085 066579 | 11/1/2022 | OEM METERED ELE | CH | 7/2022 ELECTRIC F | 618.49 | | | 30,173.92 | |
| NJ085 066579 | 11/1/2022 | PIL PARKING INCOME-LEAS | NC | AUTOCRDT | | 340.00 | | 29,833.92 | |
| NJ085 066579 | 11/15/2022 | CAM Common Area Maintenan | CR | Receipt | | | 1,132.00 | 28,701.92 | |
| NJ085 066579 | 11/15/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | | 25,625.00 | 3,076.92 | |
| NJ085 066579 | 11/15/2022 | OEM METERED ELE | CR | Receipt | | | 660.00 | 2,416.92 | 11522A |
| NJ085 066579 | 11/15/2022 | PYC PRIOR YEAR-OPERATIN | NC | 2020 CAM RECON ( | | 13,584.00 | | -11,167.08 | 11522A |
| NJ085 066579 | 11/15/2022 | PYC PRIOR YEAR-OPERATIN | NC | 2021 CAM RECON ( | | 13,584.00 | | -24,751.08 | 11522A |
| NJ085 066579 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECE | 21,191.71 | | | -3,559.37 | |
| NJ085 066579 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECE | 13,416.41 | | | 9,857.04 | |
| NJ085 066579 | 11/22/2022 | OEM METERED ELE | CR | CreditApply | | | 340.00 | 9,517.04 | |
| NJ085 066579 | 11/22/2022 | PIL PARKING INCOME-LEAS | PR | CreditApply | | | 340.00 | 9,857.04 | |

CM Receivables Ledger
GEMS_EAST
24 COMMERCE STREET
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

Page: 18
Date: 11/28/2022
Time: 03:01 PM

Database: GEMS_EAST
BLDG: NJ085
Occupancy Status: Current Inactive New
Sorted by: Suite ID

| Bldg/Lease | Date | Category | Mo. Rep Charges | Beg Balance | SR | Description | Charges | Cash Receipts | Debit | N/C Credits | Credit | Refunds | End Balance | Check # | Invoice | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CAM Common Area Maintenance | 1,132.00 | 0.00 | | | 1,132.00 | 1,132.00 | | 0.00 | | 0.00 | 0.00 | | | |
| | | OBR BASE RENT-OFFICE | 25,625.00 | 0.00 | | | 25,625.00 | 25,625.00 | | 0.00 | | 0.00 | 0.00 | | | |
| | | OEM METERED ELE | 1,000.00 | 0.00 | | | 3,416.92 | 1,000.00 | | 0.00 | | 0.00 | 2,416.92 | | | |
| | | PIL PARKING INCOME-LEASED | -340.00 | 0.00 | | | 0.00 | -340.00 | | 340.00 | | 0.00 | 0.00 | | | |
| | | PYC PRIOR YEAR-OPERATING E: | 0.00 | 0.00 | | | 0.00 | 0.00 | | 27,168.00 | | 0.00 | -27,168.00 | | | |
| | | PYT PRIOR YEAR - TAXES | 0.00 | 0.00 | | | 34,608.12 | 0.00 | | 0.00 | | 0.00 | 34,608.12 | | | |
| | | **Total:** | 27,417.00 | 0.00 | | | 64,782.04 | 27,417.00 | | 27,508.00 | | 0.00 | 9,857.04 | | | 0.00 |

| NJ085-066580 | ADAM TORAYA | Lease Term: | 12/1/2019 | To | 11/30/2023 | | | Square Feet: | 975 | | | Master Occp Id: | 06019431-1 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Suite Id: 1000 | | | | | | | | | | | | | | | |

Balance Forward ... 284.41

| Bldg/Lease | Date | Category | SR | Description | Cash Receipts | Debit | Credit | End Balance | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| NJ085 066580 | 11/1/2022 | OBR BASE RENT-OFFICE | CR | CK0001014 PYMT E | 1,740.63 | | 284.41 | 0.00 | 000014 |
| NJ085 066580 | 11/12/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | | 1,740.63 | | 1,740.63 | 000014 |
| NJ085 066580 | 11/12/2022 | OBR BASE RENT-OFFICE | CR | Receipt | 150.00 | | 1,740.63 | 0.00 | 000014 |
| NJ085 066580 | 11/12/2022 | OEM METERED ELE | CR | Receipt | | | 150.00 | -150.00 | 000014 |
| NJ085 066580 | 11/12/2022 | OEM METERED ELE | CH | AUTOCHRG | | 150.00 | | 0.00 | 000028 |
| NJ085 066580 | 11/8/2022 | OBR BASE RENT-OFFICE | PR | CreditApply | | | 40.63 | 487.56 | 000028 |
| NJ085 066580 | 11/8/2022 | OBR BASE RENT-OFFICE | PR | CreditApply | | 40.63 | 40.63 | 446.93 | 000012 |
| NJ085 066580 | 11/8/2022 | OBR BASE RENT-OFFICE | PR | CreditApply | | 40.63 | 40.63 | 406.30 | 000011 |
| NJ085 066580 | 11/8/2022 | OBR BASE RENT-OFFICE | PR | CreditApply | | 40.63 | 40.63 | 365.67 | 000010 |
| NJ085 066580 | 11/8/2022 | OBR BASE RENT-OFFICE | PR | CreditApply | | 40.63 | 40.63 | 325.04 | 000012 |
| NJ085 066580 | 11/8/2022 | OBR BASE RENT-OFFICE | PR | CreditApply | | 40.63 | 40.63 | 284.41 | 000011 |
| NJ085 066580 | 11/8/2022 | OBR BASE RENT-OFFICE | PR | CreditApply | | 40.63 | 40.63 | 203.15 | 000010 |
| NJ085 066580 | 11/8/2022 | OBR BASE RENT-OFFICE | PR | CreditApply | | 40.63 | 40.63 | 162.52 | 000012 |
| NJ085 066580 | 11/8/2022 | OBR BASE RENT-OFFICE | PR | CreditApply | | 40.63 | 40.63 | 121.89 | 000011 |
| NJ085 066580 | 11/8/2022 | OBR BASE RENT-OFFICE | PR | CreditApply | | 40.63 | 40.63 | 81.26 | 000010 |
| NJ085 066580 | 11/8/2022 | OBR BASE RENT-OFFICE | PR | CreditApply | | 40.63 | 40.63 | 40.63 | 000028 |
| NJ085 066580 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CR | 2020 RE-TAX RECC | | 112.72 | 284.41 | 112.72 | 000014 |
| NJ085 066580 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | | 762.27 | | 874.99 | 000012 |

Current
0.00   0.00   64,782.04   27,417.00   27,508.00   0.00   9,857.04   0.00

**CM Receivables Ledger**
**GEMS_EAST**
24 COMMERCE STREET
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

Database: GEMS_EAST NJ085
BLDG:
Occupancy Status: Current Inactive New
Sorted by:  Suite ID

Page: 19
Date: 11/28/2022
Time: 03:01 PM

---

### NJ085-066581   WORKONOMICS
Suite Id: 1001   Lease Term: 2/1/2020   To 1/31/2023   Current   Square Feet: 1,750   Master Occp Id: 06019432-1

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|
| OBR BASE RENT-OFFICE | 1,740.63 | 284.41 | | | | | |
| OEM METERED ELE | 150.00 | 0.00 | | | | | |
| PYT PRIOR YEAR - TAXES | 0.00 | 0.00 | | | | | |
| **Total:** | **1,890.63** | **284.41** | **2,765.62** | **2,175.04** | **0.00** | **874.99** | **0.00** |

---

Balance Forward: 0.00

| Bldg/Lease | Date | Category | SR | Description | Debit | N/C Credits | Credit | Refunds | End Balance | Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| NJ085 066581 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 2,032.92 | | | 0.00 | 2,032.92 | |
| NJ085 066581 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 255.21 | | | 0.00 | 2,288.13 | |
| NJ085 066581 | 11/2/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | | 2,032.92 | 0.00 | 255.21 | |
| NJ085 066581 | 11/2/2022 | OEM METERED ELE | CR | Receipt | | | 255.21 | 0.00 | 0.00 | 0008138 |
| NJ085 066581 | 11/14/2022 | OBR BASE RENT-OFFICE | CH | 11/21-11/22 RENT CC | 1,995.00 | | | 0.00 | 1,995.00 | 0008138 |
| NJ085 066581 | 11/14/2022 | OBR BASE RENT-OFFICE | CH | 2/22-11/22 RENT CC | 7,379.10 | | | 0.00 | 9,374.10 | |
| NJ085 066581 | 11/15/2022 | PYC PRIOR YEAR-OPERATIN | NC | 2020 CAM RECON ( | | 2,032.92 | | | 8,725.10 | |
| NJ085 066581 | 11/15/2022 | PYC PRIOR YEAR-OPERATIN | NC | 2021 CAM RECON ( | 649.00 | 546.03 | | | 8,179.07 | |
| NJ085 066581 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | 3,228.53 | | | | 11,407.60 | |
| NJ085 066581 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | 2,566.81 | | | | 13,974.41 | |
| | | **Total:** | | | | **1,195.03** | | **0.00** | **13,974.41** | **0.00** |

---

### NJ085-066582   QUANTITATIVE ANALYSIS SERVICE, INC
Suite Id: 1003   Lease Term: 1/1/2017   To 4/30/2023   Current   Square Feet: 1,190   Master Occp Id: 06019433-1

Balance Forward: 0.00

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|
| OBR BASE RENT-OFFICE | 2,032.92 | 0.00 | 11,407.02 | 2,032.92 | 0.00 | 9,374.10 | 0.00 |
| OEM METERED ELE | 255.21 | 0.00 | 255.21 | 255.21 | 0.00 | 0.00 | 0.00 |
| PYC PRIOR YEAR-OPERATING E: | 0.00 | 0.00 | 0.00 | 0.00 | 1,195.03 | -1,195.03 | 0.00 |
| PYT PRIOR YEAR - TAXES | 0.00 | 0.00 | 5,795.34 | 0.00 | 0.00 | 5,795.34 | 0.00 |
| **Total:** | **2,288.13** | **0.00** | **17,457.57** | **2,288.13** | **1,195.03** | **13,974.41** | **0.00** |

Database:  GEMS_EAST
BLDG:  NJ085

**CM Receivables Ledger**
**GEMS_EAST**
**24 COMMERCE STREET**
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

Occupancy Status: Current Inactive New
Sorted by:  Suite ID

Page: 20
Date: 11/28/2022
Time: 03:01 PM

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| NJ085 066582 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 2,082.50 | | 2,082.50 | | |
| NJ085 066582 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 198.33 | | 2,280.83 | | |
| NJ085 066582 | 11/2/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 2,082.50 | 198.33 | 110222A | |
| NJ085 066582 | 11/2/2022 | OEM METERED ELE | CR | Receipt | | 198.33 | 0.00 | 110222A | |
| NJ085 066582 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | 1,780.10 | | 1,780.10 | | |
| NJ085 066582 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | 1,126.98 | | 2,907.08 | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| OBR BASE RENT-OFFICE | 2,082.50 | 0.00 | 2,082.50 | 2,082.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| OEM METERED ELE | 198.33 | 0.00 | 198.33 | 198.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| PYT PRIOR YEAR - TAXES | 0.00 | 0.00 | 2,907.08 | 0.00 | 0.00 | 0.00 | 2,907.08 | |
| **Total:** | **2,280.83** | **0.00** | **5,187.91** | **2,280.83** | **0.00** | **0.00** | **2,907.08** | **0.00** |

**NJ085-066583   DENTAL KIDZ**
Suite Id: 1100    Lease Term: 9/12/2008   To 1/31/2029   Current    Square Feet: 7,420    Master Occp Id: 06019434-1

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| | | Balance Forward | | | | | 286,699.82 | | |
| NJ085 066583 | 10/12/2022 | OBR BASE RENT-OFFICE | CR | 101222A PYMT BAL | | 1,960.38 | 284,739.44 | | A102222 |
| NJ085 066583 | 10/12/2022 | PPD PREPAID RENT | PR | S/B OBR not PPD | 1,960.38 | | 286,699.82 | 101222A | |
| NJ085 066583 | 11/1/2022 | OBR BASE RENT-OFFICE | CR | AUTOCHRG | 14,221.66 | | 300,921.48 | | |
| NJ085 066583 | 11/1/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 5,153.00 | 295,768.48 | 110122A | 000001 |
| NJ085 066583 | 11/1/2022 | OEM METERED ELE | CR | AUTOCHRG | 1,236.66 | | 297,005.14 | | |
| NJ085 066583 | 11/15/2022 | PYC PRIOR YEAR-OPERATIN | NC | 2020 CAM RECON ( | | 5,880.00 | 291,125.14 | | |
| NJ085 066583 | 11/15/2022 | PYC PRIOR YEAR-OPERATIN | NC | 2021 CAM RECON ( | | 7,056.00 | 284,069.14 | | |
| NJ085 066583 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | 9,532.27 | | 293,601.41 | | |
| NJ085 066583 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | 5,459.84 | | 299,061.25 | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| CAM Common Area Maintenance | 0.00 | 7,056.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,056.00 | |
| LAT LATE FEES | 0.00 | 7,470.31 | 0.00 | 0.00 | 0.00 | 0.00 | 7,470.31 | |
| OBR BASE RENT-OFFICE | 14,221.66 | 250,639.03 | 14,221.66 | 7,113.38 | 0.00 | 0.00 | 257,747.31 | |
| OEM METERED ELE | 1,236.66 | 23,494.86 | 1,236.66 | 0.00 | 0.00 | 0.00 | 24,731.52 | |
| PPD PREPAID RENT | 0.00 | -1,960.38 | 0.00 | -1,960.38 | 0.00 | 0.00 | 0.00 | |
| PYC PRIOR YEAR-OPERATING E: | 0.00 | 0.00 | 0.00 | 0.00 | 12,936.00 | 0.00 | -12,936.00 | |
| PYT PRIOR YEAR - TAXES | 0.00 | 0.00 | 14,992.11 | 0.00 | 0.00 | 0.00 | 14,992.11 | |

CM Receivables Ledger
GEMS_EAST
24 COMMERCE STREET
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

Page: 21
Date: 11/28/2022
Time: 03:01 PM

Database:   GEMS_EAST
BLDG:   NJ085
Occupancy Status: Current Inactive New
Sorted by:   Suite ID

**Total:** 15,458.32   286,699.82   30,450.43   5,153.00   12,936.00   0.00   299,061.25   0.00

---

## NJ085-066584   Suite Id: 1200   MURPHY SCHILLAR WILKES LLP   Lease Term: 1/1/2020   To   12/31/2024   Square Feet: 6,500   Master Occp Id: 06019435-1

Balance Forward — 0.00

| Bldg/Lease | | Date | Category | | SR | Description | Debit | Credit | Refunds | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NJ085 | 066584 | 11/1/2022 | MTI | MISCELLANEOUS | CH | 5 BULBS $15 PER | 75.00 | 0.00 | 0.00 | 75.00 | | |
| NJ085 | 066584 | 11/1/2022 | OBR | BASE RENT-OFFICE | CH | AUTOCHRG | 12,052.08 | 0.00 | 0.00 | 12,127.08 | | |
| NJ085 | 066584 | 11/1/2022 | OEM | METERED ELE | CH | AUTOCHRG | 947.92 | 0.00 | 0.00 | 13,075.00 | | |
| NJ085 | 066584 | 11/2/2022 | OBR | BASE RENT-OFFICE | CR | Receipt | 0.00 | 12,052.08 | 0.00 | 1,022.92 | 0002082 | |
| NJ085 | 066584 | 11/9/2022 | OEM | METERED ELE | CR | Receipt | 0.00 | 947.92 | 0.00 | 75.00 | 0002082 | |
| NJ085 | 066584 | 11/15/2022 | PYC | PRIOR YEAR-OPERATIN | CH | 2021 CAM RECON | 3,167.81 | 0.00 | 0.00 | 3,242.81 | | |

**Total:** 13,000.00 — 16,242.81 — 13,000.00 — 0.00 — 3,242.81 — 0.00

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| MTI | MISCELLANEOUS | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 | |
| OBR | BASE RENT-OFFICE | 12,052.08 | 0.00 | 12,052.08 | 12,052.08 | 0.00 | 0.00 | 0.00 | |
| OEM | METERED ELE | 947.92 | 0.00 | 947.92 | 947.92 | 0.00 | 0.00 | 0.00 | |
| PYC | PRIOR YEAR-OPERATING E: | 0.00 | 0.00 | 3,167.81 | 0.00 | 0.00 | 0.00 | 3,167.81 | |
| **Total:** | | 13,000.00 | 0.00 | 16,242.81 | 13,000.00 | 0.00 | 0.00 | 3,242.81 | 0.00 |

---

## NJ085-066605   Suite Id: 1300   LAW OFFICE OF MICHELLE LABAYEN   Current   Lease Term: 8/1/2018   To   7/31/2023   Square Feet: 1,817   Master Occp Id: 06019456-1

Balance Forward — 0.00

| Bldg/Lease | | Date | Category | | SR | Description | Debit | Credit | Refunds | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NJ085 | 066605 | 11/1/2022 | OBR | BASE RENT-OFFICE | CH | AUTOCHRG | 3,277.88 | 0.00 | 0.00 | 3,277.88 | | |
| NJ085 | 066605 | 11/1/2022 | OEM | METERED ELE | CH | AUTOCHRG | 281.33 | 0.00 | 0.00 | 3,559.21 | | |
| NJ085 | 066605 | 11/14/2022 | OBR | BASE RENT-OFFICE | CR | Receipt | 0.00 | 3,277.88 | 0.00 | 281.33 | 0001130 | |
| NJ085 | 066605 | 11/14/2022 | OEM | METERED ELE | CR | Receipt | 0.00 | 281.33 | 0.00 | 0.00 | 0001130 | |
| NJ085 | 066605 | 11/15/2022 | PYT | PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | 2,415.26 | 0.00 | 0.00 | 2,415.26 | | |
| NJ085 | 066605 | 11/15/2022 | PYT | PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | 1,418.01 | 0.00 | 0.00 | 3,833.27 | | |

Balance Forward — 0.00

CM Receivables Ledger
GEMS_EAST
24 COMMERCE STREET
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

Page: 22
Date: 11/28/2022
Time: 03:01 PM

Database: GEMS_EAST
BLDG: NJ085
Occupancy Status: Current Inactive New
Sorted by: Suite ID

| Bldg/Lease | Date | Category | SR | Description | Charges | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|

---

## NJ085-066585  KELLEN F MURPHY
Suite Id: 1301  Lease Term: 6/1/2021  To 12/31/2025  Current  Square Feet: 2,518  Master Occp Id: 06019436-1

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| OBR BASE RENT-OFFICE | 3,277.88 | 0.00 | 3,277.88 | 3,277.88 | 0.00 | 0.00 | 0.00 | |
| OEM METERED ELE | 281.33 | 0.00 | 281.33 | 281.33 | 0.00 | 0.00 | 0.00 | |
| PYT PRIOR YEAR - TAXES | 0.00 | 0.00 | 3,833.27 | 0.00 | 0.00 | 0.00 | 3,833.27 | |
| **Total:** | **3,559.21** | **0.00** | **7,392.48** | **3,559.21** | **0.00** | **0.00** | **3,833.27** | **0.00** |

Balance Forward: 0.00

| Bldg/Lease | Date | Category | SR | Description | Charges | Cash Receipts | N/C Credits | End Balance | Check # |
|---|---|---|---|---|---|---|---|---|---|
| NJ085 066585 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 3,277.88 | | | 4,773.71 | |
| NJ085 066585 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 281.33 | | | 5,140.92 | |
| NJ085 066585 | 11/9/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 4,773.71 | | 367.21 | 0002081 |
| NJ085 066585 | 11/9/2022 | OEM METERED ELE | CR | Receipt | | 367.21 | | 0.00 | 0002081 |

---

## NJ085-066586  AMERICAN TECHNOLOGY TRAINING INS
Suite Id: 1302  Lease Term: 2/1/2020  To 1/31/2023  Current  Square Feet: 1,588  Master Occp Id: 06019437-1

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| OBR BASE RENT-OFFICE | 4,773.71 | 0.00 | 4,773.71 | 4,773.71 | 0.00 | 0.00 | 0.00 | |
| OEM METERED ELE | 367.21 | 0.00 | 367.21 | 367.21 | 0.00 | 0.00 | 0.00 | |
| **Total:** | **5,140.92** | **0.00** | **5,140.92** | **5,140.92** | **0.00** | **0.00** | **0.00** | **0.00** |

Balance Forward: 44,762.71

| Bldg/Lease | Date | Category | SR | Description | Charges | Cash Receipts | N/C Credits | End Balance |
|---|---|---|---|---|---|---|---|---|
| NJ085 066586 | 11/1/2022 | LAT LATE FEES | CH | 10/2022 LATE FEE | 90.00 | | | 44,852.71 |
| NJ085 066586 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 1,366.67 | | | 46,219.38 |
| NJ085 066586 | 11/2/2022 | OEM METERED ELE | CH | AUTOCHRG | 133.33 | | | 46,352.71 |
| NJ085 066586 | 11/15/2022 | PYC PRIOR YEAR-OPERATIN | CH | 2021 CAM RECON | 379.17 | | | 46,731.88 |

CM Receivables Ledger
GEMS_EAST
24 COMMERCE STREET
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

Page: 23
Date: 11/28/2022
Time: 03:01 PM

Database: GEMS_EAST
BLDG: NJ085
Occupancy Status: Current Inactive New
Sorted by: Suite ID

## NJ085-066587   LAFUENTE LAW
Suite Id: 1418   Lease Term: 5/1/2019   To 4/30/2023   Square Feet: 410   Master Occp Id: 06019438-1

Current

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| LAT   LATE FEES | 0.00 | 3,274.10 | 90.00 | 0.00 | 0.00 | 0.00 | 3,364.10 | |
| OBR   BASE RENT-OFFICE | 1,366.67 | 37,755.37 | 1,366.67 | 0.00 | 0.00 | 0.00 | 39,122.04 | |
| OEM   METERED ELE | 133.33 | 3,733.24 | 133.33 | 0.00 | 0.00 | 0.00 | 3,866.57 | |
| PYC   PRIOR YEAR-OPERATING EX | 0.00 | 0.00 | 379.17 | 0.00 | 0.00 | 0.00 | 379.17 | |
| **Total:** | **1,500.00** | **44,762.71** | **1,969.17** | **0.00** | **0.00** | **0.00** | **46,731.88** | **0.00** |

| Bldg/Lease | Date | Category | SR | Description | Charges | Cash Receipts | Debit | Credit | Refunds | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NJ085 066587 | 10/19/2022 | OBR BASE RENT-OFFICE | NC | 5/2022-11/2022 REN | 90.00 | 0.00 | | 300.75 | | -300.75 | | |
| NJ085 066587 | 10/29/2022 | OBR BASE RENT-OFFICE | NC | 12/2001-4/2022 REN | 1,366.67 | 0.00 | | 299.00 | | -599.75 | | |
| NJ085 066587 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 133.33 | 0.00 | | | | 246.08 | | |
| NJ085 066587 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | | | 845.83 | | | 306.08 | | |
| NJ085 066587 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 379.17 | | 60.00 | | | -539.75 | 0000087 | |
| NJ085 066587 | 11/2/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 845.83 | | 845.83 | | -599.75 | 0000087 | |
| NJ085 066587 | 11/2/2022 | OEM METERED ELE | CR | Receipt | | 60.00 | | 60.00 | | | | |
| NJ085 066587 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CR | 2020 RE-TAX RECC | | | | 559.64 | | -40.11 | | |
| NJ085 066587 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | | | | 320.55 | | 280.44 | | |

Balance Forward   0.00

## NJ085-066588   RUBIX DEVELOPMENT LLC & KOUASSI LLCurrent
Suite Id: 1420   Lease Term: 3/1/2019   To 8/31/2024   Square Feet: 527   Master Occp Id: 06019439-1

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| OBR   BASE RENT-OFFICE | 845.83 | 0.00 | 845.83 | 845.83 | 599.75 | 0.00 | -599.75 | |
| OEM   METERED ELE | 60.00 | 0.00 | 60.00 | 60.00 | 0.00 | 0.00 | -599.75 | |
| PYT   PRIOR YEAR - TAXES | 0.00 | 0.00 | 880.19 | 0.00 | 0.00 | 0.00 | 880.19 | |
| **Total:** | **905.83** | **0.00** | **1,786.02** | **905.83** | **599.75** | **0.00** | **280.44** | **0.00** |

Balance Forward   0.40

Database: GEMS_EAST  
BLDG: NJ085  
Occupancy Status: Current Inactive New  
Sorted by: Suite ID  

**CM Receivables Ledger**  
**GEMS_EAST**  
**24 COMMERCE STREET**  
11/22 Through 11/22  
Security Deposit Ending Balance through 11/22  

Page: 24  
Date: 11/28/2022  
Time: 03:01 PM  

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| NJ085 066588 | 11/1/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 914.35 | -913.95 | 110122A | |
| NJ085 066588 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 914.35 | | 0.40 | | |
| NJ085 066588 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 29.75 | | 30.15 | | |
| NJ085 066588 | 11/1/2022 | OEM METERED ELE | CR | Receipt | | 29.65 | 0.50 | 110122A | |
| NJ085 066588 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | 677.02 | | 677.52 | | |
| NJ085 066588 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | 387.78 | | 1,065.30 | | |

**NJ085-066589   LLORI CPA LLC**  Lease Term: 5/1/2013  To 4/30/2026  
Suite Id: 1427   Square Feet: 548   Master Occp Id: 06019440-1

Category summary:

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| OBR BASE RENT-OFFICE | 914.35 | 0.40 | 914.35 | 914.35 | 0.00 | 0.00 | 0.40 | |
| OEM METERED ELE | 29.75 | 0.00 | 29.75 | 29.65 | 0.00 | 0.00 | 0.10 | |
| PYT PRIOR YEAR - TAXES | 0.00 | 0.00 | 1,064.80 | 0.00 | 0.00 | 0.00 | 1,064.80 | |
| **Total:** | 944.10 | 0.40 | 2,008.90 | 944.00 | 0.00 | 0.00 | 1,065.30 | 0.00 |

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| | | Balance Forward | | | | | 137.04 | | |
| NJ085 066589 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 936.17 | | 1,073.21 | | |
| NJ085 066589 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 79.92 | | 1,153.13 | | |
| NJ085 066589 | 11/9/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 137.04 | 1,016.09 | 110922A | |
| NJ085 066589 | 11/9/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 936.17 | 79.92 | 110922A | |
| NJ085 066589 | 11/9/2022 | OEM METERED ELE | CR | Receipt | | 79.92 | 0.00 | 110922A | |
| NJ085 066589 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | 659.37 | | 659.37 | | |
| NJ085 066589 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | 358.60 | | 1,017.97 | | |

Category summary:

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| OBR BASE RENT-OFFICE | 936.17 | 137.04 | 936.17 | 1,073.21 | 0.00 | 0.00 | 0.00 | |
| OEM METERED ELE | 79.92 | 0.00 | 79.92 | 79.92 | 0.00 | 0.00 | 0.00 | |
| PYT PRIOR YEAR - TAXES | 0.00 | 0.00 | 1,017.97 | 0.00 | 0.00 | 0.00 | 1,017.97 | |
| **Total:** | 1,016.09 | 137.04 | 2,034.06 | 1,153.13 | 0.00 | 0.00 | 1,017.97 | 0.00 |

**NJ085-066590   LAW OFFICE OF BLAISE ODHIAMBO**  Lease Term: 2/1/2019  To 3/31/2024  Current  
Suite Id: 1428   Square Feet: 1,081   Master Occp Id: 06019441-1

CM Receivables Ledger
GEMS_EAST
GEMS_EAST
24 COMMERCE STREET
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

Database: GEMS_EAST
BLDG: NJ085
Occupancy Status: Current Inactive New
Sorted by: Suite ID

Page: 25
Date: 11/28/2022
Time: 03:01 PM

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Refunds | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | | | -1,756.64 | | |

**NJ085-066590** THE CHAD SCHOOL FOUNDATION   Lease Term: 6/1/2017   To   7/31/2022   Square Feet:   2,146   Master Occp Id: 06019442-1
Suite Id: 1430

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| NJ085 066590 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 1,936.79 | 0.00 | 0.00 | 180.15 | |
| NJ085 066590 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 180.17 | 0.00 | 0.00 | 360.32 | |
| NJ085 066590 | 11/1/2022 | OBR BASE RENT-OFFICE | CR | CK0000567 | | -1,711.60 | 0000567 | -1,711.60 | |
| NJ085 066590 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | 1,388.73 | 0.00 | 0.00 | -322.87 | |
| NJ085 066590 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | 795.43 | 0.00 | 0.00 | 472.56 | |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| OBR | BASE RENT-OFFICE | 1,936.79 | -1,576.47 | 1,936.79 | 2,071.92 | 0.00 | 0.00 | -1,711.60 | |
| OEM | METERED ELE | 180.17 | -180.17 | 180.17 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PYT | PRIOR YEAR - TAXES | 0.00 | 0.00 | 2,184.16 | 0.00 | 0.00 | 0.00 | 2,184.16 | |
| **Total:** | | **2,116.96** | **-1,756.64** | **4,301.12** | **2,071.92** | **0.00** | **0.00** | **472.56** | **0.00** |

**NJ085-066591** SUITE GREEN LLC   Lease Term: 9/1/2021   To   12/31/2022   Square Feet:   442   Master Occp Id: 06019443-1
Suite Id: 1434

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | | | 104,295.80 | |
| NJ085 066591 | 11/1/2022 | LAT LATE FEES | CH | 10/2022 LATE FEE | 246.79 | 0.00 | 0.00 | 104,542.59 | |
| NJ085 066591 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 3,800.21 | 0.00 | 0.00 | 108,342.80 | |
| NJ085 066591 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 312.96 | 0.00 | 0.00 | 108,655.76 | |
| NJ085 066591 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | 3,210.17 | 0.00 | 0.00 | 111,865.93 | |
| NJ085 066591 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | 2,032.35 | 0.00 | 0.00 | 113,898.28 | |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| LAT | LATE FEES | 0.00 | 4,372.53 | 246.79 | 0.00 | 0.00 | 0.00 | 4,619.32 | |
| OBR | BASE RENT-OFFICE | 3,800.21 | 92,099.27 | 3,800.21 | 0.00 | 0.00 | 0.00 | 95,899.48 | |
| OEM | METERED ELE | 312.96 | 7,824.00 | 312.96 | 0.00 | 0.00 | 0.00 | 8,136.96 | |
| PYT | PRIOR YEAR - TAXES | 0.00 | 0.00 | 5,242.52 | 0.00 | 0.00 | 0.00 | 5,242.52 | |
| **Total:** | | **4,113.17** | **104,295.80** | **9,602.48** | **0.00** | **0.00** | **0.00** | **113,898.28** | **0.00** |

CM Receivables Ledger
GEMS_EAST
24 COMMERCE STREET
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

Page: 26
Date: 11/28/2022
Time: 03:01 PM

Database: GEMS_EAST
NJ085
BLDG: NJ085
Occupancy Status: Current Inactive New
Sorted by: Suite ID

**NJ085-066593   FDF HOLDING LLC   Lease Term: 1/1/2019 To 12/31/2033   Current   Square Feet: 13,288   Master Occp Id: 06019444-1**
Suite Id: 1501

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | | 0.00 | | |
| NJ085 066592 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 370.00 | | 370.00 | | |
| NJ085 066592 | 11/3/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 370.00 | 0.00 | | 110322A |
| **Total:** | | | | | **370.00** | **370.00** | **0.00** | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| OBR BASE RENT-OFFICE | 370.00 | 0.00 | 370.00 | 370.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total:** | **370.00** | **0.00** | **370.00** | **370.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**NJ085-066594   JOSEPH D ROLELLA a PROFESSIONAL   Current   Lease Term: 6/1/2019 To 9/30/2029   Square Feet: 1,640   Master Occp Id: 06019445-1**
Suite Id: 1726

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | | 1,161,537.17 | | |
| NJ085 066593 | 11/1/2022 | LAT LATE FEES | CH | 10/2022 LATE FEE | 1,760.66 | | 1,163,297.83 | | |
| NJ085 066593 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 27,129.67 | | 1,190,427.50 | | |
| NJ085 066593 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 2,214.66 | | 1,192,642.16 | | |
| NJ085 066593 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | 17,070.73 | | 1,209,712.89 | | |
| NJ085 066593 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | 9,777.68 | | 1,219,490.57 | | |
| **Total:** | | | | | **57,953.40** | | **1,219,490.57** | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| LAT LATE FEES | 0.00 | 65,277.30 | 1,760.66 | 0.00 | 0.00 | 0.00 | 67,037.96 | |
| OBR BASE RENT-OFFICE | 27,129.67 | 1,009,888.13 | 27,129.67 | 0.00 | 0.00 | 0.00 | 1,037,017.80 | |
| OEM METERED ELE | 2,214.66 | 86,371.74 | 2,214.66 | 0.00 | 0.00 | 0.00 | 88,586.40 | |
| PYT PRIOR YEAR - TAXES | 0.00 | 0.00 | 26,848.41 | 0.00 | 0.00 | 0.00 | 26,848.41 | |
| **Total:** | **29,344.33** | **1,161,537.17** | **57,953.40** | **0.00** | **0.00** | **0.00** | **1,219,490.57** | **0.00** |

Balance Forward

341.65

CM Receivables Ledger
GEMS_EAST
24 COMMERCE STREET
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

Page: 27
Date: 11/28/2022
Time: 03:01 PM

Database: GEMS_EAST
BLDG: NJ085
Occupancy Status: Current Inactive New
Sorted by: Suite Id

**NJ085-066595**  Suite Id: 1729  **CESAR MARTIN ESTELA**  Lease Term: 3/1/2019  To  6/30/2027  **Current**  Square Feet: 2,200  **Master Occp Id: 06019446-1**

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| NJ085 066594 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 3,075.00 | | 3,416.65 | | |
| NJ085 066594 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 273.33 | | 3,689.98 | | |
| NJ085 066594 | 11/8/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 3,075.00 | 614.98 | 0001823 | |
| NJ085 066594 | 11/8/2022 | OEM METERED ELE | CR | Receipt | | 205.00 | 409.98 | 0001823 | |
| NJ085 066594 | 11/15/2022 | PYT PRIOR YEAR - TAXES | PYT | 2020 RE-TAX RECC | 2,238.54 | | 2,648.52 | | |
| NJ085 066594 | 11/15/2022 | PYT PRIOR YEAR - TAXES | PYT | 2021 RE-TAX RECC | 1,282.18 | | 3,930.70 | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| OBR BASE RENT-OFFICE | 3,075.00 | 341.65 | 3,075.00 | 3,075.00 | 0.00 | 0.00 | 341.65 | |
| OEM METERED ELE | 273.33 | 0.00 | 273.33 | 205.00 | 0.00 | 0.00 | 68.33 | |
| PYT PRIOR YEAR - TAXES | 0.00 | 0.00 | 3,520.72 | 0.00 | 0.00 | 0.00 | 3,520.72 | |
| **Total:** | **3,348.33** | **341.65** | **6,869.05** | **3,280.00** | **0.00** | **0.00** | **3,930.70** | **0.00** |

**NJ085-066596**  Suite Id: 1825  **AMERICANS CARERBUILDERS LLC**  Lease Term: 1/1/2020  To  12/31/2021  **Current**  Square Feet: 975  **Master Occp Id: 06019447-1**

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| NJ085 066595 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 4,033.33 | | 4,033.33 | | |
| NJ085 066595 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 366.66 | | 4,399.99 | | |
| NJ085 066595 | 11/8/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 4,033.33 | 366.66 | 0995611 | |
| NJ085 066595 | 11/8/2022 | OEM METERED ELE | CR | Receipt | | 366.66 | 0.00 | 0995611 | |
| NJ085 066595 | 11/8/2022 | PYC PRIOR YEAR-OPERATIN | NC | 2020 CAM RECON ( | | 2,064.00 | -2,064.00 | | |
| NJ085 066595 | 11/15/2022 | PYC PRIOR YEAR-OPERATIN | NC | 2021 CAM RECON ( | | 2,064.00 | -4,128.00 | | |
| NJ085 066595 | 11/15/2022 | PYT PRIOR YEAR - TAXES | PYT | 2020 RE-TAX RECC | 2,826.28 | | -1,301.72 | | |
| NJ085 066595 | 11/15/2022 | PYT PRIOR YEAR - TAXES | PYT | 2021 RE-TAX RECC | 1,618.82 | | 317.10 | | |

Balance Forward: 0.00

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| OBR BASE RENT-OFFICE | 4,033.33 | 0.00 | 4,033.33 | 4,033.33 | 0.00 | 0.00 | 0.00 | |
| OEM METERED ELE | 366.66 | 0.00 | 366.66 | 366.66 | 0.00 | 0.00 | 0.00 | |
| PYC PRIOR YEAR-OPERATING E> | 0.00 | 0.00 | 0.00 | 0.00 | 4,128.00 | 0.00 | -4,128.00 | |
| PYT PRIOR YEAR - TAXES | 0.00 | 0.00 | 4,445.10 | 0.00 | 0.00 | 0.00 | 4,445.10 | |
| **Total:** | **4,399.99** | **0.00** | **8,845.09** | **4,399.99** | **4,128.00** | **0.00** | **317.10** | **0.00** |

CM Receivables Ledger
GEMS_EAST
24 COMMERCE STREET
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

| Database: | GEMS_EAST | | Page: | 28 |
|---|---|---|---|---|
| BLDG: | NJ085 | | Date: | 11/28/2022 |
| Occupancy Status: Current Inactive New | | | Time: | 03:01 PM |
| Sorted by: | Suite ID | | | |

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| NJ085   066596 | 11/15/2022 | PYC  PRIOR YEAR-OPERATIN | CH  2021 CAM RECON ( | 504.87 | | 38,379.64 | | | |
| Balance Forward | | | | | | 37,874.77 | | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|

**NJ085-067038    CENTRAL CONSULTING & CONTRACTIN**Current
Suite Id:  1827          Lease Term:  5/1/2022        To  4/30/2025          Square Feet:  0          Master Occp Id:  06019777-1

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| NJ085  067038 | 11/1/2022 | OBR  BASE RENT-OFFICE | CH  AUTOCHRG | 4,378.46 | | 4,378.46 | 0063018 | | |
| NJ085  067038 | 11/1/2022 | OBR  BASE RENT-OFFICE | CR  Receipt | | 4,378.46 | 0.00 | | |
| NJ085  067038 | 11/1/2022 | OEM  METERED ELE | CR  Receipt | | 427.17 | -427.17 | 0063018 | |
| NJ085  067038 | 11/1/2022 | OEM  METERED ELE | CH  AUTOCHRG | 427.17 | | 0.00 | | |
| Balance Forward | | | | | | 0.00 | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| LAT  LATE FEES | 0.00 | 15,269.33 | 0.00 | 0.00 | 0.00 | 0.00 | 15,269.33 | |
| OBR  BASE RENT-OFFICE | 0.00 | 20,064.37 | 0.00 | 0.00 | 0.00 | 0.00 | 20,064.37 | |
| OEL  ELECTRICITY | 0.00 | 1,925.44 | 0.00 | 0.00 | 0.00 | 0.00 | 1,925.44 | |
| OEM  METERED ELE | 0.00 | 615.63 | 0.00 | 0.00 | 0.00 | 0.00 | 615.63 | |
| PYC  PRIOR YEAR-OPERATING E: | 0.00 | 0.00 | 504.87 | 504.87 | 0.00 | 0.00 | 504.87 | |
| **Total:** | **0.00** | **37,874.77** | **504.87** | **0.00** | **0.00** | **0.00** | **38,379.64** | **0.00** |

**NJ085-066001    SHARROD YOUNG**
Suite Id:  1833          Lease Term:  1/1/2021        To  12/31/2021          Square Feet:  500          Master Occp Id:  06019452-1

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| OBR  BASE RENT-OFFICE | 4,378.46 | 0.00 | 4,378.46 | 4,378.46 | 0.00 | 0.00 | 0.00 | |
| OEM  METERED ELE | 427.17 | 0.00 | 427.17 | 427.17 | 0.00 | 0.00 | 0.00 | |
| **Total:** | **4,805.63** | **0.00** | **4,805.63** | **4,805.63** | **0.00** | **0.00** | **0.00** | **8,756.92** |

Balance Forward                                                    4,925.00

Database:  GEMS_EAST
BLDG:  NJ085
Occupancy Status: Current Inactive New
Sorted by:  Suite ID

CM Receivables Ledger
GEMS_EAST
24 COMMERCE STREET
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

Page: 29
Date: 11/28/2022
Time: 03:01 PM

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| NJ085 066601 | 11/1/2022 | LAT LATE FEES | CH | 10/2022 LATE FEE | 50.00 | | 4,975.00 | | |
| NJ085 066601 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 875.00 | | 5,850.00 | | |
| NJ085 066601 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 60.00 | | 5,910.00 | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| LAT LATE FEES | 0.00 | 250.00 | 50.00 | 0.00 | 0.00 | 0.00 | 300.00 | |
| OBR BASE RENT-OFFICE | 875.00 | 4,375.00 | 875.00 | 0.00 | 0.00 | 0.00 | 5,250.00 | |
| OEM METERED ELE | 60.00 | 300.00 | 60.00 | 0.00 | 0.00 | 0.00 | 360.00 | |
| **Total:** | **935.00** | **4,925.00** | **985.00** | **0.00** | **0.00** | **0.00** | **5,910.00** | **0.00** |

**NJ085-066598**  Suite Id: 1834  **SHARROD YOUNG**  Lease Term: 4/12/2021  To  12/31/2022  **Current**  Square Feet: 245  **Master Occp Id: 06019449-1**

Balance Forward 2,545.00

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| NJ085 066598 | 11/1/2022 | LAT LATE FEES | CH | 10/2022 LATE FEE | 50.00 | | 2,595.00 | | |
| NJ085 066598 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 400.00 | | 2,995.00 | | |
| NJ085 066598 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 60.00 | | 3,055.00 | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| LAT LATE FEES | 0.00 | 250.00 | 50.00 | 0.00 | 0.00 | 0.00 | 300.00 | |
| OBR BASE RENT-OFFICE | 400.00 | 1,995.00 | 400.00 | 0.00 | 0.00 | 0.00 | 2,395.00 | |
| OEM METERED ELE | 60.00 | 300.00 | 60.00 | 0.00 | 0.00 | 0.00 | 360.00 | |
| **Total:** | **460.00** | **2,545.00** | **510.00** | **0.00** | **0.00** | **0.00** | **3,055.00** | **0.00** |

**NJ085-066599**  Suite Id: 1ST20  **K & S PRINTING I LLC**  Lease Term: 8/1/2016  To  11/30/2026  **Current**  Square Feet: 1,700  **Master Occp Id: 06019450-1**

Balance Forward -3,822.92

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| NJ085 066599 | 10/9/2022 | OBR BASE RENT-OFFICE | CH | NC REVERSAL | | 8,893.75 | -12,716.67 | | |
| NJ085 066599 | 10/19/2022 | OBR BASE RENT-OFFICE | CH | 11/21-11/22 RENT E | 893.75 | | -11,822.92 | | |
| NJ085 066599 | 10/19/2022 | OBR BASE RENT-OFFICE | CH | 11/21-11/22 RENT E | 8,893.75 | | -2,929.17 | | |
| NJ085 066599 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 3,575.00 | | 645.83 | | |

CM Receivables Ledger
GEMS_EAST
24 COMMERCE STREET
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

Page: 30
Date: 11/28/2022
Time: 03:01 PM

Database:   GEMS_EAST
            NJ085
BLDG:       NJ085
Occupancy Status: Current Inactive New
Sorted by:  Suite ID

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|

### NJ085-066600  GACCIONE CHIROPRACTIC CENTER   Suite Id: 1ST25   Lease Term: 7/1/2016  To  7/31/2025   Dr. Michael Gaccione   Square Feet:   973-624-4000   Master Occp Id: 06019451-1

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| NJ085 066599 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 247.92 | | 893.75 | | 0011067 |
| NJ085 066599 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2020 RE-TAX RECC | 2,338.17 | | 3,231.92 | | 0001068 |
| NJ085 066599 | 11/15/2022 | PYT PRIOR YEAR - TAXES | CH | 2021 RE-TAX RECC | 1,405.14 | | 4,637.06 | | 0011067 |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| OBR BASE RENT-OFFICE | 3,575.00 | -3,575.00 | 13,362.50 | 0.00 | 8,893.75 | 0.00 | 893.75 | |
| OEM METERED ELE | 247.92 | -247.92 | 247.92 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PYT PRIOR YEAR - TAXES | 0.00 | 0.00 | 3,743.31 | 0.00 | 0.00 | 0.00 | 3,743.31 | |
| **Total:** | **3,822.92** | **-3,822.92** | **17,353.73** | **0.00** | **8,893.75** | **0.00** | **4,637.06** | **0.00** |

### NJ085-066526  CONFERENCE ROOM   Suite Id: CFRM   Lease Term: 9/1/2019  To  8/31/2020   Current   Square Feet: 0   Master Occp Id: 06019377-1

Balance Forward  -277.03

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit / Cash Receipts | N/C Credits | Refunds | End Balance |
|---|---|---|---|---|---|---|---|---|---|
| NJ085 066600 | 10/28/2022 | OBR BASE RENT-OFFICE | CR | Credit/Apply | | 277.03 | | | |
| NJ085 066600 | 10/28/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 3,681.30 | | | |
| NJ085 066600 | 10/28/2022 | OEM METERED ELE | CR | Credit/Apply | | 277.03 | | | |
| NJ085 066600 | 11/1/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 3,958.33 | | | | |
| NJ085 066600 | 11/1/2022 | OEM METERED ELE | CH | AUTOCHRG | 277.03 | | | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| OBR BASE RENT-OFFICE | 3,958.33 | -277.03 | 3,958.33 | 3,681.30 | 0.00 | 0.00 | 0.00 | |
| OEM METERED ELE | 277.03 | 0.00 | 277.03 | 277.03 | 0.00 | 0.00 | 0.00 | |
| **Total:** | **4,235.36** | **-277.03** | **4,235.36** | **3,958.33** | **0.00** | **0.00** | **0.00** | **0.00** |

### NJ085-066519  LATIN CAFE OF NEWARK LLC   Suite Id: LCAFE   Lease Term: 6/1/2021  To  5/31/2026   Current   Square Feet: 210   Master Occp Id: 06019370-1

Balance Forward  0.00

CM Receivables Ledger
GEMS_EAST
24 COMMERCE STREET
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

| Database: | GEMS_EAST |
|---|---|
| BLDG: | NJ085 |
| Occupancy Status: | Current Inactive New |
| Sorted by: | Suite ID |

Page: 31
Date: 11/28/2022
Time: 03:01 PM

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | | 2,940.00 | | |
| NJ085 066519 | 11/2022 | LAT LATE FEES | CH | 10/2022 LATE FEE | 101.25 | | 3,041.25 | | |
| NJ085 066519 | 11/2022 | OBR BASE RENT-OFFICE | CH | Receipt | | 800.00 | 2,241.25 | 0002043 | |
| NJ085 066519 | 11/2022 | OBR BASE RENT-OFFICE | CH | AUTOCHRG | 1,000.00 | | 3,241.25 | | |
| NJ085 066519 | 11/2022 | OEM METERED ELE | CH | Receipt | | 800.00 | 2,441.25 | 0002043 | |
| NJ085 066519 | 11/17/2022 | OEM METERED ELE | CR | Receipt | | 43.75 | 2,397.50 | 0002043 | |
| NJ085 066519 | 11/17/2022 | OEM METERED ELE | CR | Receipt | | 50.00 | 2,347.50 | 0002085 | |
| NJ085 066519 | 11/17/2022 | OEM METERED ELE | CR | AUTOCHRG | 43.75 | | 2,397.50 | | |
| NJ085 066519 | 11/17/2022 | BAS BASE RENT | CR | Receipt | | 50.00 | 2,347.50 | 0002085 | |
| NJ085 066519 | 11/17/2022 | OEM METERED ELE | CR | Receipt | | 101.25 | 2,246.25 | 0002085 | |
| NJ085 066519 | 11/17/2022 | LAT LATE FEES | CR | Receipt | | 101.25 | 2,246.25 | 0002085 | |
| NJ085 066519 | 11/17/2022 | LAT LATE FEES | CR | Receipt | | 101.25 | 2,145.00 | 0002085 | |
| NJ085 066519 | 11/17/2022 | LAT LATE FEES | CR | Receipt | | 43.75 | 2,043.75 | 0002085 | |
| NJ085 066519 | 11/17/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 1,000.00 | 2,043.75 | 0002085 | |
| NJ085 066519 | 11/17/2022 | OBR BASE RENT-OFFICE | CR | Receipt | | 1,000.00 | 1,043.75 | 0002085 | |
| NJ085 066519 | 11/17/2022 | OEM METERED ELE | CR | Receipt | | 43.75 | 43.75 | 0002085 | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| BAS BASE RENT | 0.00 | 202.50 | 101.25 | 303.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| LAT LATE FEES | 0.00 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OBR BASE RENT-OFFICE | 1,000.00 | 2,600.00 | 1,000.00 | 3,600.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OEM METERED ELE | 43.75 | 87.50 | 43.75 | 131.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total:** | **1,043.75** | **2,940.00** | **1,145.00** | **4,085.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**Totals for NJ085:**

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| ABA ABATEMENT/FREE RENT | -531.55 | -1,063.10 | 0.00 | -1,594.65 | 531.55 | 0.00 | 0.00 | 0.00 |
| BAS BASE RENT | 0.00 | 100.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 |
| CAM Common Area Maintenance | 1,233.00 | 7,056.00 | 1,233.00 | 1,233.00 | 0.00 | 0.00 | 7,056.00 | 0.00 |
| LAT LATE FEES | 0.00 | 105,133.75 | 2,749.38 | 303.75 | 1,129.60 | 0.00 | 106,449.78 | 0.00 |
| LEG LEGAL FEES | 0.00 | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | 0.00 |
| MTI MISCELLANEOUS | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 |
| OBR BASE RENT-OFFICE | 237,155.84 | 1,633,063.57 | 261,342.28 | 209,473.47 | 26,492.50 | 0.00 | 1,658,439.88 | 0.00 |
| OEL ELECTRICITY | 0.00 | 1,925.44 | 0.00 | 0.00 | 0.00 | 0.00 | 1,925.44 | 0.00 |
| OEM METERED ELE | 17,687.37 | 143,623.43 | 20,290.96 | 13,136.86 | 3,053.40 | 0.00 | 147,724.13 | 0.00 |
| PIL PARKING INCOME-LEASED | -1,340.00 | -2,958.17 | 0.00 | -4,298.17 | 1,340.00 | 0.00 | 0.00 | 0.00 |

CM Receivables Ledger
GEMS_EAST
24 COMMERCE STREET
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

Database:  GEMS_EAST
BLDG:  NJ085
Occupancy Status: Current Inactive New
Sorted by:  Suite ID

Page:  32
Date:  11/28/2022
Time:  03:01 PM

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Check # | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| PPD | PREPAID RENT | | 0.00 | -1,960.38 | 0.00 | -1,960.38 | 0.00 | 0.00 | 0.00 |
| PYC | PRIOR YEAR-OPERATING E | | 0.00 | 0.00 | 4,811.56 | 0.00 | 91,757.99 | 0.00 | -86,946.43 |
| PYT | PRIOR YEAR - TAXES | | 0.00 | 0.00 | 240,359.30 | 0.00 | 0.00 | 240,359.30 | 240,359.30 |
| BLDG Total: | | | 254,204.66 | 1,885,095.54 | 530,936.48 | 216,343.88 | 124,305.04 | 0.00 | 2,075,383.10 | 8,756.92 |

Database:  GEMS_EAST
BLDG:  NJ085

Occupancy Status: Current Inactive New
Sorted by:  Suite ID

Page: 33
Date: 11/28/2022
Time: 03:01 PM

CM Receivables Ledger
GEMS_EAST
24 COMMERCE STREET
11/22 Through 11/22
Security Deposit Ending Balance through 11/22

| Bldg/Lease | Date | Category | Mo. Rep Charges | Beg Balance | SR | Description | Charges | Cash Receipts | Debit | N/C Credits | Credit | Refunds | Balance | End Balance | Check # | Invoice | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Grand Totals:**

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | Credit | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| ABA   ABATEMENT/FREE RENT | -531.55 | -1,063.10 | 0.00 | -1,594.65 | 531.55 | 0.00 | 0.00 | |
| BAS   BASE RENT | 0.00 | 100.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 | |
| CAM   Common Area Maintenance | 1,233.00 | 7,056.00 | 1,233.00 | 1,233.00 | 0.00 | 0.00 | 7,056.00 | |
| LAT   LATE FEES | 0.00 | 105,133.75 | 2,749.38 | 303.75 | 1,129.60 | 0.00 | 106,449.78 | |
| LEG   LEGAL FEES | 0.00 | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | |
| MTI   MISCELLANEOUS | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 | |
| OBR   BASE RENT-OFFICE | 237,155.84 | 1,633,063.57 | 261,342.28 | 209,473.47 | 26,492.50 | 0.00 | 1,658,439.88 | |
| OEL   ELECTRICITY | 0.00 | 1,925.44 | 0.00 | 0.00 | 0.00 | 0.00 | 1,925.44 | |
| OEM   METERED ELE | 17,687.37 | 143,623.43 | 20,290.96 | 13,136.86 | 3,053.40 | 0.00 | 147,724.13 | |
| PIL   PARKING INCOME-LEASED | -1,340.00 | -2,958.17 | 0.00 | -4,298.17 | 1,340.00 | 0.00 | 0.00 | |
| PPD   PREPAID RENT | 0.00 | -1,960.38 | 0.00 | -1,960.38 | 0.00 | 0.00 | 0.00 | |
| PYC   PRIOR YEAR-OPERATING EX | 0.00 | 0.00 | 4,811.56 | 0.00 | 91,757.99 | 0.00 | -86,946.43 | |
| PYT   PRIOR YEAR - TAXES | 0.00 | 0.00 | 240,359.30 | 0.00 | 0.00 | 0.00 | 240,359.30 | |
| **Grand Total:** | 254,204.66 | 1,885,095.54 | 530,936.48 | 216,343.88 | 124,305.04 | 0.00 | 2,075,383.10 | 8,756.92 |

# 11.  SECURITY DEPOSITS LEDGER

Database: GEMS_EAST
BLDG: NJ085
Report Id: GEMS_SDLEDG

CM Security Deposits Ledger
GEMS_EAST
24 COMMERCE STREET
11/22 Through 11/22

Page: 1
Date: 11/28/2022
Time: 03:03 PM

| Bldg/Lease | Date | Category | SR | Description | Int. Rate | Debit | Credit | Balance | Check # |
|---|---|---|---|---|---|---|---|---|---|

**NJ085-067038   CENTRAL CONSULTING & CONTRACTING**
Interest Start Date:
Balance Forward ... -8,756.92

| Category | | Beg Balance | Cash Receipts | Interest | N/C Credits | RF/AR/FF | End Balance | Last Receipt |
|---|---|---|---|---|---|---|---|---|
| SEC | SECURITY DEPOSIT | -8,756.92 | 0.00 | 0.00 | 0.00 | 0.00 | -8,756.92 | 3/29/2022 |
| Total: | | -8,756.92 | 0.00 | 0.00 | 0.00 | 0.00 | -8,756.92 | |

| Category | | Beg Balance | Cash Receipts | Interest | N/C Credits | RF/AR/FF | End Balance | |
|---|---|---|---|---|---|---|---|---|
| SEC | SECURITY DEPOSIT | -8,756.92 | 0.00 | 0.00 | 0.00 | 0.00 | -8,756.92 | |
| **BLDG Total:** | | -8,756.92 | 0.00 | 0.00 | 0.00 | 0.00 | -8,756.92 | |

**Grand Total:** -8,756.92

# 12.  CHECK REGISTER

**Check Register**
**GEMS_EAST**
**24 COMMERCE STREET**
**11/22 Through 11/22**

Database: GEMS_EAST
ENTITY: NJ085

| Check # Entity | Check Date Reference | Check Pd | Vendor/Alternate Address ID P.O. Number | Vendor Name Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **1294** NJ085 | **10/27/2022** 9/1-9/30/22 Security | **11/22** | **06STESEC** | **STERLING SECURITIES LLC** 510-01 | 16307 | 10/8/2022 | 10/28/2022 | 5,624.00 | 0.00 | |
| | | | | | | | Check Total: | 5,624.00 | 0.00 | 5,624.00 |
| **1295** NJ085 | **11/1/2022** 10/12 Pest Control | **11/22** | **06ASPEST** | **ALL STATE PEST MANAGEMENT** 518-20 | 385166 | 10/12/2022 | 11/2/2022 | 208.95 | 0.00 | |
| | | | | | | | Check Total: | 208.95 | 0.00 | 208.95 |
| **1296** NJ085 | **11/1/2022** 2022 Fire Alarm Insp | **11/22** | **06CISOES** | **CESAR ESTRADA** 510-28 | 4134 | 7/6/2022 | 7/27/2022 | 837.01 | 0.00 | |
| | | | | | | | Check Total: | 837.01 | 0.00 | 837.01 |
| **1297** NJ085 | **11/1/2022** 10/22 Jani Cleaning | **11/22** | **06CREWGR** | **THE CREW GROUP LLC** 511-20 | 3602 | 11/1/2022 | 11/2/2022 | 5,800.00 | 0.00 | |
| NJ085 | 10/22 Add. Cleaning | | | 511-23 | 3602 | 11/1/2022 | 11/2/2022 | 1,600.00 | 0.00 | |
| NJ085 | 10/22 Sales Tax | | | 511-20 | 3602 | 11/1/2022 | 11/2/2022 | 384.25 | 0.00 | |
| NJ085 | 10/22 Sales Tax | | | 511-23 | 3602 | 11/1/2022 | 11/2/2022 | 106.00 | 0.00 | |
| NJ085 | 10/22 Discount | | | 511-20 | 3602 | 11/1/2022 | 11/2/2022 | -250.00 | 0.00 | |
| | | | | | | | Check Total: | 7,640.25 | 0.00 | 7,640.25 |
| **1298** NJ085 | **11/1/2022** 10/12 Payroll Izack | **11/22** | **06VIVOMG** | **VIVO MANAGEMENT LLC** 513-01 | 3843 | 10/12/2022 | 10/13/2022 | 1,800.00 | 0.00 | |
| NJ085 | 10/12 Payroll Mendez | | | 513-01 | 3843 | 10/12/2022 | 10/13/2022 | 800.00 | 0.00 | |
| | | | | | | | Check Total: | 2,600.00 | 0.00 | 2,600.00 |
| **1299** NJ085 | **11/1/2022** 10/19 Payroll Izack | **11/22** | **06VIVOMG** | **VIVO MANAGEMENT LLC** 513-01 | 3844 | 10/19/2022 | 10/20/2022 | 1,800.00 | 0.00 | |
| NJ085 | 10/19 Payroll Mendez | | | 513-01 | 3844 | 10/19/2022 | 10/20/2022 | 800.00 | 0.00 | |
| | | | | | | | Check Total: | 2,600.00 | 0.00 | 2,600.00 |
| **1300** NJ085 | **11/1/2022** 09/22 Mgmt Fee | **11/22** | **06VIVOMG** | **VIVO MANAGEMENT LLC** 517-60 | 3845 | 9/30/2022 | 10/21/2022 | 5,000.00 | 0.00 | |
| | | | | | | | Check Total: | 5,000.00 | 0.00 | 5,000.00 |
| **1301** | **11/1/2022** | **11/22** | **06VIVOMG** | **VIVO MANAGEMENT LLC** | | | | | | 5,000.00 |

Database: GEMS_EAST
ENTITY: NJ085

**Check Register**
**GEMS_EAST**
**24 COMMERCE STREET**
**11/22 Through 11/22**

Page: 2
Date: 11/27/2022
Time: 07:04 PM

| Check # / Entity | Check Date / Reference | Check Pd | Vendor/Alternate Address ID / P.O. Number | Vendor Name / Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **1302** / NJ085 | **11/1/2022** | | 06VIVOMG | VIVO MANAGEMENT LLC | | | | | | |
| NJ085 | 10/26 Payroll Izack | 11/22 | | 513-01 | 3857 | 10/26/2022 | 10/27/2022 | 1,800.00 | 0.00 | |
| NJ085 | 10/26 Payroll Mendez | | | 513-01 | 3857 | 10/26/2022 | 10/27/2022 | 800.00 | 0.00 | |
| | | | | | | | Check Total: | 2,600.00 | 0.00 | 2,600.00 |
| **1303** / NJ085 | **11/18/2022** | | 06AQUACC | AQUA CUSTOM CREATIONS, LLC | | | | | | |
| NJ085 | 10/22 Izack Gas Toll | 11/22 | | 517-53 | 3858 | 10/31/2022 | 11/1/2022 | 200.00 | 0.00 | |
| NJ085 | 10/22 Cell | 11/22 | | 517-44 | 3858 | 10/31/2022 | 11/1/2022 | 33.50 | 0.00 | |
| | | | | | | | Check Total: | 233.50 | 0.00 | 233.50 |
| NJ085 | 10/19 Fish Tank Main | | | 518-45 | 20340 | 10/20/2022 | 11/10/2022 | 225.00 | 0.00 | |
| NJ085 | 10/19 Feeder Supply | | | 518-45 | 20340 | 10/20/2022 | 11/11/2022 | 7.00 | 0.00 | |
| | | | | | | | Check Total: | 232.00 | 0.00 | 232.00 |
| **1304** / NJ085 | **11/10/2022** 10/22 Elevator Servi | | 06ATLASE | ATLAS ELEVATOR INC | | | | | | |
| | | | | 516-20 | 24285 | 10/4/2022 | 10/25/2022 | 2,132.50 | 0.00 | |
| | | | | | | | Check Total: | 2,132.50 | 0.00 | 2,132.50 |
| **1305** / NJ085 | **11/10/2022** 2-22-9/22 Cell Reimb | | 06GASASI | ASIA GASKINS | | | | | | |
| | | | | 517-44 | AG24C110322 | 11/3/2022 | 11/3/2022 | 465.27 | 0.00 | |
| | | | | | | | Check Total: | 465.27 | 0.00 | 465.27 |
| **1306** / NJ085 | **11/10/2022** Oct 2022 Mgmt Fee | | 06NGKF | G&E REAL ESTATE MGMT SERVICES INC | | | | | | |
| | | | | 517-60 | PM1022-NJ085 | 10/25/2022 | 10/26/2022 | 4,800.00 | 0.00 | |
| | | | | | | | Check Total: | 4,800.00 | 0.00 | 4,800.00 |
| **1307** / NJ085 | **11/10/2022** | | 06VIVOMG | VIVO MANAGEMENT LLC | | | | | | |
| NJ085 | 11/2 Payroll Izack | | | 513-01 | 3862 | 11/2/2022 | 11/3/2022 | 1,800.00 | 0.00 | |
| NJ085 | 11/2 Payroll Mendez | | | 513-01 | 3862 | 11/2/2022 | 11/3/2022 | 800.00 | 0.00 | |
| | | | | | | | Check Total: | 2,600.00 | 0.00 | 2,600.00 |
| **1308** / NJ085 | **11/10/2022** | | 06VIVOMG | VIVO MANAGEMENT LLC | | | | | | |
| NJ085 | 11/9 Payroll Izack | | | 513-01 | 3871 | 11/9/2022 | 11/10/2022 | 1,800.00 | 0.00 | 1,800.00 |
| NJ085 | 11/9 Payroll Mendez | | | 513-01 | 3871 | 11/9/2022 | 11/10/2022 | 800.00 | 0.00 | 800.00 |

Database: GEMS_EAST
ENTITY: NJ085

**Check Register**
**GEMS_EAST**
**24 COMMERCE STREET**

11/22 Through 11/22

Page: 3
Date: 11/27/2022
Time: 07:04 PM

| Check # Entity | Check Date Reference | Check Pd | Vendor/Alternate Address ID P.O. Number | Vendor Name Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **1309** NJ085 | 11/10/2022 | 11/22 | M2CITY74 | CITY OF NEWARK/WATER | | | | | | |
| | 10/5/22 Act. Fire Li | | | 519-21 | 12890070 | 10/24/2022 | 10/24/2022 | 173.95 | 0.00 | 173.95 |
| | 10/5/22 Act. Passaic | | | 519-21 | 12890070 | 10/24/2022 | 10/24/2022 | 96.38 | 0.00 | 96.38 |
| | 10/5/22 Act. Sewer | | | 519-21 | 12890070 | 10/24/2022 | 10/24/2022 | 16.82 | 0.00 | 16.82 |
| | 10/5/22 Act. Water | | | 519-21 | 12890070 | 10/24/2022 | 10/24/2022 | 80.36 | 0.00 | 80.36 |
| | | | | | | | Check Total: | 367.51 | 0.00 | 367.51 |
| **1310** NJ085 | 11/10/2022 | 11/22 | M2CITY74 | CITY OF NEWARK/WATER | | | | | | |
| | 10/5/22 Act. Passaic | | | 519-22 | 12894530 | 10/24/2022 | 10/25/2022 | 112.67 | 0.00 | 112.67 |
| | 10/5/22 Act. Sewer | | | 519-22 | 12894530 | 10/24/2022 | 10/25/2022 | 19.67 | 0.00 | 19.67 |
| | 10/5/22 Act. Water | | | 519-22 | 12894530 | 10/24/2022 | 10/25/2022 | 94.13 | 0.00 | 94.13 |
| | | | | | | | Check Total: | 226.47 | 0.00 | 226.47 |
| **1311** NJ085 | 11/15/2022 | 11/22 | 06ASPEST | ALL STATE PEST MANAGEMENT | | | | | | |
| | 10/31 Pest Control | | | 518-20 | 381745 | 10/31/2022 | 11/21/2022 | 208.95 | 0.00 | 208.95 |
| | | | | | | | Check Total: | 208.95 | 0.00 | 208.95 |
| **1312** NJ085 | 11/15/2022 | 11/22 | 06CISOES | CESAR ESTRADA | | | | | | |
| | Sales Tax | | | 510-28 | 4217 | 10/27/2022 | 11/17/2022 | 39.75 | 0.00 | 39.75 |
| | CS Sewer Pumps | | | 510-28 | 4217 | 10/27/2022 | 11/17/2022 | 240.00 | 0.00 | 240.00 |
| | Cellular Line | | | 510-28 | 4217 | 10/27/2022 | 11/17/2022 | 432.00 | 0.00 | 432.00 |
| | C.Station Monitor | | | 510-28 | 4217 | 10/27/2022 | 11/17/2022 | 360.00 | 0.00 | 360.00 |
| | | | | | | | Check Total: | 1,071.75 | 0.00 | 1,071.75 |
| **1313** NJ085 | 11/15/2022 | 11/22 | 06VIVOMG | VIVO MANAGEMENT LLC | | | | | | |
| | 10/22 Mgmt Fee | | | 517-60 | 3863 | 10/31/2022 | 11/1/2022 | 5,000.00 | 0.00 | 5,000.00 |
| | | | | | | | Check Total: | 5,000.00 | 0.00 | 5,000.00 |
| **1314** NJ085 | 11/17/2022 | 11/22 | 0642PARK | 42 PARKING LLC | | | | | | |
| | 11/22 Parking Garage | | | 517-53 | 3526 | 11/1/2022 | 11/22/2022 | 450.00 | 0.00 | 450.00 |
| | | | | | | | Check Total: | 450.00 | 0.00 | 450.00 |
| **1315** NJ085 | 11/17/2022 | 11/22 | 06DIRWAS | DIRECT WASTE SERVICES INC | | | | | | |

(Note: entry 1309 also shows a top-level Check Total of 2,600.00 / 0.00 / 2,600.00)

Database: GEMS_EAST
ENTITY: NJ085

**Check_Register**
**GEMS_EAST**
**24 COMMERCE STREET**
11/22 Through 11/22

Page: 4
Date: 11/27/2022
Time: 07:04 PM

| Check # / Entity | Check Date | Check Pd | Reference | Vendor/Alternate Address ID | Vendor Name / Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1316 NJ085 | 11/18/2022 | 11/22 | 11/1-11/30/22 Trash | 06BECHGR | BENDER-CHISWICK GROUP, LLC  518-21 | 0001300968 | 11/1/2022 | 11/22/2022 | 799.22 | 0.00 | 799.22 |
| NJ085 | | | 11/1/22 Fuel Surchar | | 518-21 | 0001300968 | 11/1/2022 | 11/22/2022 | 60.90 | 0.00 | 60.90 |
| | | | | | | | | Check Total: | 860.12 | 0.00 | 860.12 |
| 1316 NJ085 | 11/18/2022 | 11/22 | Centifigal Pump Part | 06BECHGR | BENDER-CHISWICK GROUP, LLC  518-45 | 121762 | 11/8/2022 | 11/9/2022 | 1,913.92 | 0.00 | 1,913.92 |
| | | | | | | | | Check Total: | 1,913.92 | 0.00 | 1,913.92 |
| 1317 NJ085 | 11/18/2022 | 11/22 | 11/22 JaniSupplies | 06MMFRAN | M M FRANKEL DISPOSABLES INC  511-40 | 84232 | 11/2/2022 | 11/23/2022 | 2,857.40 | 0.00 | 2,857.40 |
| | | | | | | | | Check Total: | 2,857.40 | 0.00 | 2,857.40 |
| 1318 NJ085 | 11/18/2022 | 11/22 | 11/08-12/07/22 Cable | 06OPTMIUM | OPTIMUM  517-44 | 2023-110522 | 11/5/2022 | 11/6/2022 | 225.98 | 0.00 | 225.98 |
| | | | | | | | | Check Total: | 225.98 | 0.00 | 225.98 |
| 1319 NJ085 | 11/18/2022 | 11/22 | 11/1-11/30/22 Cable | 06OPTMIUM | OPTIMUM  517-44 | 4037-111522 | 10/27/2022 | 10/28/2022 | 37.78 | 0.00 | 37.78 |
| | | | | | | | | Check Total: | 37.78 | 0.00 | 37.78 |
| 1320 NJ085 | 11/18/2022 | 11/22 | Deferred Payment | 06PSEG44 | PSE&G CO  519-23 | 600408135711 | 11/14/2022 | 11/15/2022 | 6,972.00 | 0.00 | 6,972.00 |
| NJ085 | | | 10/13-11/10/22 Gas | | 519-25 | 600408135711 | 11/14/2022 | 11/15/2022 | 3,257.43 | 0.00 | 3,257.43 |
| NJ085 | | | 10/13-11/10/22 Elect | | 519-23 | 600408135711 | 11/14/2022 | 11/15/2022 | 9,683.60 | 0.00 | 9,683.60 |
| | | | | | | | | Check Total: | 19,913.03 | 0.00 | 19,913.03 |
| 1321 NJ085 | 11/18/2022 | 11/22 | 10/13-11/10/22 Elect | 06PSEG44 | PSE&G CO  519-23 | 60506250272 | 11/14/2022 | 11/15/2022 | 1,000.35 | 0.00 | 1,000.35 |
| | | | | | | | | Check Total: | 1,000.35 | 0.00 | 1,000.35 |
| 1322 NJ085 | 11/18/2022 | 11/22 | 11/16 Payroll Izack | 06VIVOMG | VIVO MANAGEMENT LLC  513-01 | 3879 | 11/16/2022 | 11/17/2022 | 1,800.00 | 0.00 | 1,800.00 |
| NJ085 | | 11/22 | 11/16 Payroll Mendez | | 513-01 | 3879 | 11/16/2022 | 11/17/2022 | 800.00 | 0.00 | 800.00 |

Database: GEMS_EAST
ENTITY: NJ085

Check Register
GEMS_EAST
24 COMMERCE STREET

11/22 Through 11/22

Page: 5
Date: 11/27/2022
Time: 07:04 PM

| Check # Entity | Check Date Reference | Check Pd | Vendor/Alternate Address ID P.O. Number | Vendor Name Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **1323** NJ085 | 10/1-10/31/22 Securi | **11/22** | **06STESEC** | **STERLING SECURITIES LLC** 510-01 | 16460 | 11/3/2022 | 11/24/2022 | 5,548.00 | 0.00 | 5,548.00 |
| | | | | | | | Check Total: | 5,548.00 | 0.00 | 5,548.00 |
| **1324** NJ085 NJ085 | **11/23/2022** 11/22 Payroll Izack 11/22 Payroll Mendez | **11/22** | **06VIVOMG** | **VIVO MANAGEMENT LLC** 513-01 513-01 | 3880 3880 | 11/22/2022 11/22/2022 | 11/23/2022 11/23/2022 | 1,800.00 800.00 | 0.00 0.00 | 1,800.00 800.00 |
| | | | | | | | Check Total: | 2,600.00 | 0.00 | 2,600.00 |
| | | | | | | | Check Total: | 2,600.00 | 0.00 | 2,600.00 |
| | | | | | 24 COMMERCE STREET Total: | | | 85,054.74 | 0.00 | 85,054.74 |
| | | | | | | | Grand Total: | 85,054.74 | 0.00 | 85,054.74 |

# 13.  SUMMARY OF LEGAL FEES AND COSTS

## McCarter & English, LLP Fees and Costs Summary

From November 1, 2022 through November 30, 2022

| | |
|---|---|
| Preparation of Receiver's Report and exhibits | $2,870.00 |
| Communications with Client re: various issues | $2,131.00 |
| Tenancy Issues and Lease Amendments | $9,107.00 |
| Communications with Lender's counsel | $450.00 |
| Communication with Borrower's counsel | $1,187.00 |
| Attendance to Court matters, pleadings and hearings | $5,639.00 |
| Attendance to Property issues | $0 |
| **SUBTOTAL:** | **$21,384.00** |
| Disbursements/Costs | $149.15 |
| **TOTAL:** | **$21,533.15** |

# 14. SUMMARY OF RECEIVER'S FEES AND COSTS





| INVOICE NO: | NJ085-2517 |
| INVOICE DATE: | December 8, 2022 |
| DEPARTMENT: | 2147284 |
| PROPERTY CODE: | NJ085 |

| Bill To: | Remit To: |
|---|---|
| Sheila E Calello<br>McCarter & English<br>Four Gateway Center<br>100 Mulberry St<br>Newark, NJ 07102<br>(973) 639-6931 | Newmark Knight Frank<br>Receivership/Special Assets Division<br>35 N. Fourth St.<br>Suite 510<br>Columbus, OH 43215 |

| Terms | Reference | |
|---|---|---|
| Upon Receipt | 12/8/2022 | Receivership fee |

| Description | Amount |
|---|---|
| **RE: 24 Commerce** | |
| **November 2022 Time** | **$        3,000.00** |

BUILDING: _____

VENDOR: _____

INVOICE NO.: _____

INVOICE DATE: _____

DUE DATE: _____

ACCOUNT NO: _____

AMOUNT: _____

REFERENCE: _____

| Total | $3,000.00 |
|---|---|

Rev 9-29-2017.   No part of this document may be used or reproduced without the express written consent of NKF. 2017 © NKF. All rights reserved.

# 24 Commerce
# TIME
# November 2022

| Date | Time | Description |
|------|------|-------------|
| 11/1/2022 | 1.25 | Receive, distribute and begin review of restaurant lease. Request call with Special Servicer to discuss building inspection requirement. Review and sign lease amendment for existing tenant. Forward to leasing team and Property Manager. Call with Special Servicer regarding several rent roll questions, property inspection and insurance payment questions. |
| 11/2/2022 | 1.25 | Continue to investigate which insurance invoice should be paid and related questions. After review, confirm that the invoice was paid by Master Servicer. Confirm ████████████████████ for Counsel. Correspond with tenant to decide whether to give delinquent a final chance to perform or evict him. Receive and review lease renewal proposal from current tenant. |
| 11/3/2022 | 0.60 | Receive, review and discuss potential lease renewal for existing tenant to move into new space. Review ████████████ with Counsel. |
| 11/4/2022 | 1.30 | Calls with leasing team and Property Manager regarding the terms and conditions that we will agree to renew tenant lease. Receive, review and approve payment of invoices. Call with Leasing team regarding marketing updates and related issues. Receive request for update from Special Servicer on several tenants. Receive update from Leasing and Property Manager of these tenants. |
| 11/7/2022 | 1.50 | Follow up with Property Manager and Leasing on tenant updates for Special Servicer. Receive, review ████████████. Give comments to Counsel. Discuss ████████████ with Counsel. Receive notification from Counsel that ████████████████████████ Discuss next steps in process. Approve filing of money judgment complaints against two delinquent tenants. Respond to information request from leasing team. Request update on potential assignment of lease to new restaurant owner from Property Manager. |
| 11/8/2022 | 1.25 | Respond to tenant who is delinquent but wants to renew his lease that in order to renew the lease he will have to bring his account current. Request update on information request from Special Servicer and how to handle new café owner's request to assume the lease. Approve ████████████ ████████ Begin review of cafe lease. Review and approve letter to tenant informing them that will will not renew their lease. Review ████████ ████████████████ |
| 11/9/2022 | 1.00 | Receive, review and approve payment of checks. Call with leasing team regarding response to Special Servicer questions regarding several tenants. Receive, review and forward leasing team response to Special Servicer. Request ████████████████████ update from Counsel. |

# 24 Commerce
# TIME
# November 2022

| <u>Date</u> | <u>Time</u> | <u>Description</u> |
|---|---|---|
| 11/10/2022 | 1.00 | Respond to request from Counsel for ███████████████████████ Receive new correspondence from tenant whose lease does not mature until 2026 but wants to vacate. Discuss our response. Prepare ██████████ with Counsel on ██████████. |
| 11/11/2022 | 1.20 | Receive information request from loan sales team. Send request to them. Call with Leasing team to get updated on leasing effort including renewals and marketing. Also updated him on progress on several issues between borrower and Receiver. Call with Counsel on ███████████████████████████ ██████████████████ |
| 11/14/2022 | 1.25 | Discussion on how to treat delinquent tenant. Request leasing team to get additional document signed for tenant renewal. Discussion ███████████ ████████████ Counsel how to ████████████████████████████████ ████████████████████████ Request an update from Counsel for ██████████ ██████████████████████ Request an update from Property Manager for upcoming call with Special Servicer. |
| 11/15/2022 | 1.30 | Review several updates from leasing team for my call with Special Servicer. Discuss tenant misbilling issue with Leasing team and Property Manager. Decide how to handle. Continue to research background of tenant rent billings. Request list of tenants who got COVID concessions from VIVO. Receive, review and distribute 10/31/22 financials. |
| 11/16/2022 | 1.50 | Forward materials to Special Servicer for call later today. Receive update from Vivo regarding several outstanding questions. Participate in bi-weekly call with Special Servicer and Leasing team. Receive information request from Special Servicer. Forward information request. |
| 11/17/2022 | 1.20 | Receive request for holiday bonuses for Property Management staff. Approve the request. Receive, review and approve payment of invoices. Further discussion of café tenant that wants to vacate but not fulfill lease obligations and who is threatening to have related tenant vacate. |
| 11/18/2022 | 0.65 | Receive, review and approve bonus request for on site staff. Review quotes for renovation work for model units. Request Property Manager to review and comment on quotes obtained for building "move in" spaces. |
| 11/21/2022 | 1.50 | Review and sign tenant lease renewal. Distribute to all parties. Request guidance on █████████████████ from Counsel. Call with Counsel to discuss ███████████████████████████████████████████████████████████ ████████████████████████████████ Draft agenda for 1122/22 call with Property Manager and Leasing. |

## 24 Commerce
## TIME
## November 2022

| Date | Time | Description |
|------|------|-------------|
| 11/22/2022 | 1.75 | Review and edit draft ██████████████████████. Give comments to Counsel. Review and edit draft ██████████████████ ████████████ Give comments to Counsel. Participate in bi-weekly call with Property Manager and Leasing. Call with Counsel ████████ ████████████████ Receive, review, and approve invoices for payment. |
| 11/23/2022 | 0.80 | Update call from Property Manager regarding the café as well as another tenant wanting to expand their space. Call with Counsel to discuss ████████ ██████████████████████████████ Review and approve Counsel ██████████████████ |
| 11/28/2022 | 0.40 | Update call with Counsel regarding ██████████████████ ████████████████████████ |
| 11/29/2022 | 0.55 | Receive an update from leasing team regarding tenant who wishes to expand space. Receive an update from Property Manager regarding tenant payment of past due rent. |
| 11/30/2022 | 1.00 | Receive confirmation of rent payment by delinquent tenant who signed settlement agreement. Draft agenda for 12/1/22 call with Special Servicer and Leasing team. Call with Counsel to ████████████████████████████ ████████ |

| Total | 22.25 |
|-------|-------|
|       | $3,000.00 |